**Fill in this information to identify the case:**

Debtor name  Denison Farms, LLC _____

United States Bankruptcy Court for the:_____ District of  MD ___
(State)

Case number (If known):  25-14104-LSS _____

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

### Part 1:  Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.........................................................    $ ____543,767.22

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*......................................................    $ 16,673,073.99

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*........................................................    $ 17,216,841.21

---

### Part 2:  Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...............................    $ 15,497,697.59

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................    $ ____185,964.83

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.........................    + $ 5,330,617.69

4. **Total liabilities**.........................................................................................................................    $ 21,014,280.11
   Lines 2 + 3a + 3b

---

| Fill in this information to identify the case: |
|---|
| Debtor name **Denison Farms, LLC** |
| United States Bankruptcy Court for the: DISTRICT OF MARYLAND |
| Case number (if known) **25-14104-LSS** |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **LinkBank** | **checking** | **6387** | $100,716.94 |
| 3.2. | **First National Bank of Pennsylvania - negative balance (-120.50)** | **checking** | **2326** | $0.00 |
| 3.3. | **LinkBank** | **checking** | **4328** | $1,792.91 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $102,509.85 |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

Debtor **Denison Farms, LLC**
Name                                            Case number *(If known)* **25-14104-LSS**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less:        58,703.74        -        8,805.56        = ....        $49,898.18
face amount                                doubtful or uncollectible accounts

11b. Over 90 days old:        318,873.62        -        143,493.13        =....        $175,380.49
face amount                                doubtful or uncollectible accounts

12. **Total of Part 3.**        $225,278.67
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| Part 4: | Investments |

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** Other inventory and supplies (concrete blocks, tools, chemicals, etc.) (see attached) | 6/16/25 | $0.00 | mgmt estimate | $124,450.00 |

23. **Total of Part 5.**        $124,450.00
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
■ Yes

Official Form 206A/B        Schedule A/B Assets - Real and Personal Property        page 2

Debtor  **Denison Farms, LLC**
Name

Case number *(If known)*  **25-14104-LSS**

---

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** <br> **Crop inventory (see attached)** | $15,743,897.47 | cost + overhead | $15,743,897.47 |
| 29. **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| 30. **Farm machinery and equipment** *(Other than titled motor vehicles)* <br> **Farming machinery and equipment (see attached)** | $0.00 | | $218,700.00 |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**

Add lines 28 through 32.  Copy the total to line 85.

| $15,962,597.47 |
|---|

34. **Is the debtor a member of an agricultural cooperative?**
☑ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
  ☐ No
  ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☑ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and** | | | |

Debtor   **Denison Farms, LLC**                                         Case number *(If known)*  **25-14104-LSS**
Name

|  | communication systems equipment and software | | | |
|---|---|---|---|---|
|  | **Office equpment (including copiers) (see attached)** | $0.00 | mgmt estimate | $12,500.00 |

---

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.** | $12,500.00 |
Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:   Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| **General description** <br> Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest** <br> (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  Vehicles (see attached) | $0.00 | KBB/Hyerams | $196,000.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
|---|---|---|---|
|  Other machinery and equipment (see attached) | $0.00 | mgmt estimate | $49,738.00 |

---

51. **Total of Part 8.** | $245,738.00 |
Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:   Real property**

54. **Does the debtor own or lease any real property?**

Debtor     **Denison Farms, LLC**                                    Case number *(If known)*  **25-14104-LSS**
           Name

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest *(Where available)* | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Leased property and leasehold improvements (see attached)** | | $543,767.22 | book value | $543,767.22 |

56.     **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

|  |
|---|
| $543,767.22 |

57.     **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No

☐ Yes

58.     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

■ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest *(Where available)* | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.    **Internet domain names and websites** | | | |
| 62.    **Licenses, franchises, and royalties** | | | |
| 63.    **Customer lists, mailing lists, or other compilations**<br>**Customer list** | $0.00 | | Unknown |
| 64.    **Other intangibles, or intellectual property**<br>**Capitalized software upgrades (estimated value for capitalized software upgrades is $0 as the upgrades were non-transferrable and unique to the debtor's operations)** | $15,344.00 | | $0.00 |
| 65.    **Goodwill** | | | |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 5

Debtor   **Denison Farms, LLC**                                    Case number *(If known)* **25-14104-LSS**
   Name

| | |
|---|---|
| 66. | **Total of Part 10.** |

Add lines 60 through 65. Copy the total to line 89.

$0.00

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

☐ No
☑ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes Fill in the information below.

**Current value of debtor's interest**

71.  **Notes receivable**
   Description (include name of obligor)

72.  **Tax refunds and unused net operating losses (NOLs)**
   Description (for example, federal, state, local)
   **Tax refunds (tax returns are pending completion, which may generate net operating losses)**          Tax year **2024**          **Unknown**

73.  **Interests in insurance policies or annuities**

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**
   **Potential causes of action and counterclaims against Donna Denison and Bull Run Family LLC**                              **Unknown**
   **Nature of claim**
   **Amount requested**                    **Unknown**

   **Potential causes of action and counterclaims for collection of accounts receivable**                              **Unknown**
   **Nature of claim**
   **Amount requested**                    **Unknown**

   **Potential causes of action and counterclaims against Maryland Sod**                              **Unknown**
   **Nature of claim**
   **Amount requested**                    **Unknown**

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.  **Trusts, equitable or future interests in property**

Debtor      **Denison Farms, LLC**
            <u>Name</u>                                              Case number *(If known)*   **25-14104-LSS**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership

78.    **Total of Part 11.**                                                                    **$0.00**

       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Debtor **Denison Farms, LLC**
Name

Case number *(If known)* **25-14104-LSS**

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $102,509.85 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $225,278.67 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $124,450.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $15,962,597.47 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $12,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $245,738.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.........................................> | | $543,767.22 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* + | $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $16,673,073.99 + 91b. | $543,767.22 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $17,216,841.21 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 5 - Inventory, excl. agricultural assets**
**Question 22 - Other inventory or supplies**

| Location | | Description | Quantity | Est. Value | |
|---|---|---|---|---|---|
| Bull Run | Yard | Pots, potting containers | | $ | 25,000.00 |
| Bull Run | Tool Room | Pump station parts (fittings/old) | | $ | 10,000.00 |
| Bull Run | Car barn | Coolers, water buckets | | $ | 200.00 |
| Bull Run | Car barn | Snapshot | 4 | $ | 1,000.00 |
| Bull Run | Car barn | Fertilizer | 7 | $ | 2,000.00 |
| Bull Run | Nursey shop | Misc. supplies, tools, chemicals | | $ | 1,500.00 |
| DE Farm | Material Shed | Farm Growbags | | $ | 2,000.00 |
| DE Farm | Farm Shop | Various Plant Pots | | $ | 8,000.00 |
| Abby Farms | Container 6 | Lime | | $ | 500.00 |
| Abby Farms | Container 5 | Misc. supplies | | $ | 1,000.00 |
| Abby Farms | Small container | Misc. tools | | $ | 250.00 |
| Abby Farms | Small shed | Misc. tools | | $ | 250.00 |
| Abby Farms | Yard Materials | Bagged mulch | | $ | 500.00 |
| Abby Farms | Yard Materials | Concrete blocks | 440 | $ | 66,000.00 |
| Abby Farms | Container 2 | Fertilizer | | $ | 300.00 |
| Abby Farms | Container 1 | Fertilizer | | $ | 400.00 |
| Abby Farms | Container 1 | Misc. chemicals, tarps | | $ | 500.00 |
| Abby Farms | Container 1 | Hand tools | | $ | 500.00 |
| Abby Farms | Yard | Outdoor paint shelfs | | $ | 150.00 |
| Abby Farms | Yard | Outdoor decoration | | $ | 200.00 |
| Abby Farms | Yard | Outdoor chairs & table | | $ | 200.00 |
| Abby Farms | Office/Shop | Waste oil heater | | $ | 2,000.00 |
| Abby Farms | Office/Shop | Fertilizer, lime, herbicide | | $ | 2,000.00 |
| **Total** | | | | **$** | **124,450.00** |

**Notes:**
Inventory listing and quantity per a physical inventory taken on June 6, 2025. Values estimated by management.

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | | Cost |
|---|---|---|---|---|
| Abby Farms | Abelia x grandiflora 'Edward Goucher' | 94 | $ | 993.82 |
| Abby Farms | Abelia x 'Rose Creek' | 108 | $ | 1,326.24 |
| Abby Farms | Acer buergerianum SS | 19 | $ | 2,715.93 |
| Abby Farms | Acer japonicum 'Aconitfolium' | 1 | $ | 101.54 |
| Abby Farms | Acer palmatum | 1 | $ | 73.49 |
| Abby Farms | Acer palmatum 'Emperor I' | 1 | $ | 90.43 |
| Abby Farms | Acer palmatum 'Koto-no-Ito' | - | $ | (130.10) |
| Abby Farms | Acer palmatum 'Sango-Kaku' | 6 | $ | 671.54 |
| Abby Farms | Acer palmatum 'Seiryu' | 11 | $ | 600.50 |
| Abby Farms | Acer palmatum 'Shigitatsu Sawa' | 2 | $ | 169.68 |
| Abby Farms | Acer palmatum 'Shishigashira' | 6 | $ | 930.00 |
| Abby Farms | Acer palmatum 'Tamukeyama' | 1 | $ | 216.91 |
| Abby Farms | Acer palmatum 'Tiger Rose' | 4 | $ | 163.61 |
| Abby Farms | Acer palmatum 'Viridis' | (1) | $ | (67.00) |
| Abby Farms | Acer palmatum 'Weeping Ryusen' | 2 | $ | 60.00 |
| Abby Farms | Acer rubrum | 12 | $ | 1,884.58 |
| Abby Farms | Acer rubrum 'Autumn Flame' | 13 | $ | 1,984.93 |
| Abby Farms | Acer rubrum 'Bowhall' | 99 | $ | 9,914.32 |
| Abby Farms | Acer rubrum 'Brandywine' | 509 | $ | 96,561.70 |
| Abby Farms | Acer rubrum 'Franksred' | 131 | $ | 18,596.39 |
| Abby Farms | Acer rubrum 'October Glory' | 492 | $ | 79,852.05 |
| Abby Farms | Acer rubrum 'Sun Valley' | 353 | $ | 28,625.55 |
| Abby Farms | Acer saccharum | 3 | $ | 254.70 |
| Abby Farms | Acer saccharum 'Legacy' | 7 | $ | 237.03 |
| Abby Farms | Acer x freemanii 'Armstrong' | 91 | $ | 17,887.05 |
| Abby Farms | Acer x freemanii 'Jeffersred' | 474 | $ | 69,958.32 |
| Abby Farms | Achillea millefolium 'Milly Rock Red' | 9 | $ | 33.75 |
| Abby Farms | Achillea millefolium 'Moonshine' | 34 | $ | 96.36 |
| Abby Farms | Achillea millefolium 'New Vintage Rose' | 69 | $ | 246.02 |
| Abby Farms | Achillea millefolium 'New Vintage White' | 107 | $ | 1,314.35 |
| Abby Farms | Achillea millefolium 'Paprika' | 3 | $ | 6.30 |
| Abby Farms | Achillea millefolium 'Skysail Yellow' | 290 | $ | 1,087.50 |
| Abby Farms | Achillea millefolium 'Strawberry Seduction' | 13 | $ | 52.53 |
| Abby Farms | Acorus gramineus 'Golden' | 10 | $ | 330.00 |
| Abby Farms | Acorus gramineus 'Ogon' | 26 | $ | 101.24 |
| Abby Farms | Adiantum pedatum | 14 | $ | 81.11 |
| Abby Farms | Agastache 'Kudos Coral' | 18 | $ | 81.00 |
| Abby Farms | Agastache 'Morello' | 7 | $ | - |
| Abby Farms | Ajuga reptans 'Black Scallop' | 31 | $ | 65.96 |
| Abby Farms | Ajuga reptans 'Burgundy Glow' | 12 | $ | 160.25 |
| Abby Farms | Allium schoenoprasum | 5 | $ | 21.10 |
| Abby Farms | Alnus serrulata | 54 | $ | 290.91 |
| Abby Farms | Amelanchier | 130 | $ | 3,474.32 |
| Abby Farms | Amelanchier x grandiflora 'Autumn Brilliance' | 67 | $ | 5,565.83 |
| Abby Farms | Ammophila breviligulata | 40 | $ | 130.00 |
| Abby Farms | Andropogon virginicus | 11 | $ | 318.88 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Abby Farms | Aronia arbutifolia | 41 | $ 234.74 |
| Abby Farms | Aronia melanocarpa 'Low Scape Heger' | 9 | $ 151.27 |
| Abby Farms | Aronia Melanocarpa 'Low Scape Mound' | 345 | $ 2,819.99 |
| Abby Farms | Aronia Melanocarpa 'Viking' | 30 | $ 390.00 |
| Abby Farms | Artemisia 'Powis Castle' | 5 | $ 22.50 |
| Abby Farms | Aster cordifolium | 8 | $ 32.00 |
| Abby Farms | Aster macrophyllus | 88 | $ 330.00 |
| Abby Farms | Aster novae-angliae 'Purple Dome' | 34 | $ 132.67 |
| Abby Farms | Aster oblongifolius 'Raydon's Favorite' | 83 | $ 373.50 |
| Abby Farms | Astilbe chinensis 'Purple Candles' | 2 | $ 4.52 |
| Abby Farms | Astilbe chinensis 'Visions' | 196 | $ 1,781.13 |
| Abby Farms | Astilbe chinensis 'Visions in Pink' | 85 | $ 318.75 |
| Abby Farms | Astilbe chinensis 'Visions in Red' | 108 | $ 405.00 |
| Abby Farms | Astilbe x arendsii 'Fanal' | 152 | $ 490.00 |
| Abby Farms | Athyrium 'Lady in Red' | 402 | $ 1,758.75 |
| Abby Farms | Athyrium niponicum var. pictum | 7 | $ 34.55 |
| Abby Farms | Aucuba japonica 'Gold Dust' | 4 | $ 153.60 |
| Abby Farms | Baptista | 137 | $ 146.10 |
| Abby Farms | Berberis thunbergii 'Rose Glow' | 4 | $ 33.84 |
| Abby Farms | Betula nigra (MS) | (4) | $ - |
| Abby Farms | Betula nigra 'Dura Heat' (MS) | 218 | $ 17,695.04 |
| Abby Farms | Betula nigra 'Heritage' (MS) | 237 | $ 6,402.32 |
| Abby Farms | Bouteloua gracilis | 19 | $ 82.04 |
| Abby Farms | Buddleia 'Buzz Ivory' | 54 | $ 586.71 |
| Abby Farms | Buddleia 'Buzz Midnight' | 1 | $ 10.08 |
| Abby Farms | Buddleia davidii 'Black Knight' | 85 | $ 830.88 |
| Abby Farms | Buddleia 'Pink Delight' | 21 | $ 116.90 |
| Abby Farms | Buddleia 'Pugster Blue' | 4 | $ 63.65 |
| Abby Farms | Bullrush Woolgrass | 15 | $ (630.60) |
| Abby Farms | Buxus 'Green Gem' | 29 | $ 151.93 |
| Abby Farms | Buxus microphylla 'Green Mountain' | 3 | $ 40.65 |
| Abby Farms | Buxus microphylla japonica | 2 | $ 71.40 |
| Abby Farms | Buxus microphylla japonica 'Winter Gem' | (43) | $ (664.44) |
| Abby Farms | Buxus NewGen Independence 'SB 108' | 5 | $ 88.50 |
| Abby Farms | Buxus sempervirens 'Dee Runk' | 1 | $ 41.44 |
| Abby Farms | Buxus sempervirens 'Dee Runk' SPIRAL | 24 | $ 1,422.99 |
| Abby Farms | Buxus sempervirens 'Variegata' | - | $ (43.79) |
| Abby Farms | Buxus sinica insularis 'Justin Brouwers' | 1 | $ 33.38 |
| Abby Farms | Buxus sinica insularis 'Wintergreen' | 1 | $ 16.27 |
| Abby Farms | Buxus x 'Green Mountain' 3 TIER BALL | (2) | $ (150.00) |
| Abby Farms | Buxus x 'Green Mountain' SPIRAL | 13 | $ 1,395.00 |
| Abby Farms | Buxus x 'Green Velvet' | 3 | $ 34.80 |
| Abby Farms | Calamagrostis acutiflora 'Karl Foerster' | 1 | $ 4.00 |
| Abby Farms | Callicarpa americana | 4 | $ 15.30 |
| Abby Farms | Calycanthus floridus | 76 | $ 783.35 |
| Abby Farms | Camellia Japonica 'April Kiss' | 1 | $ 44.94 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Abby Farms | Canna x generalis 'Cannova Scarlet' | 1 | $ 5.60 |
| Abby Farms | Canna x generalis 'Cannova Yellow' | 1 | $ 5.60 |
| Abby Farms | Carex appalachica | (3) | $ (17.96) |
| Abby Farms | Carex 'Everillo' | 4 | $ 16.00 |
| Abby Farms | Carex flacca 'Blue Zinger' | 30 | $ 75.00 |
| Abby Farms | Carex morrowii 'Ice Dance' | 7 | $ - |
| Abby Farms | Carex oshimensis 'Evergold' | 41 | $ 163.54 |
| Abby Farms | Carex stricta | 1 | $ 8.97 |
| Abby Farms | Carpinus betuluus 'Fastigata' | 33 | $ 4,715.27 |
| Abby Farms | Carpinus caroliniana | 303 | $ 17,782.93 |
| Abby Farms | Caryopteris x clandonensis 'Dark Knight' | 9 | $ 34.88 |
| Abby Farms | Caryoteris incana 'Beyond Pink'd' | 17 | $ 236.30 |
| Abby Farms | Caryoteris incana 'Pavilion Pink' | 59 | $ 708.00 |
| Abby Farms | Catalpa Speciosa | 4 | $ - |
| Abby Farms | Cedrus deodara | 3 | $ 312.95 |
| Abby Farms | Celtis occidentalis | 66 | $ 7,479.00 |
| Abby Farms | Cephalanthus occidentalis | 1 | $ 10.05 |
| Abby Farms | Cephalotaxus harringtonia 'Duke Gardens' | 61 | $ 1,796.28 |
| Abby Farms | Cephalotaxus harringtonia 'Fastigata' | 6 | $ 116.52 |
| Abby Farms | Ceratostingma plumbaginoides | 16 | $ 57.47 |
| Abby Farms | Cercis canadensis MS | 1 | $ 225.00 |
| Abby Farms | Chamaecyparis Obtusa | 7 | $ 353.21 |
| Abby Farms | Chamaecyparis obtusa 'Compacta' | 10 | $ - |
| Abby Farms | Chamaecyparis obtusa 'Confucius' | 3 | $ 1,050.39 |
| Abby Farms | Chamaecyparis obtusa 'Fernspray Gold' | 4 | $ 214.78 |
| Abby Farms | Chamaecyparis obtusa 'Night Light' | 1 | $ 72.92 |
| Abby Farms | Chamaecyparis pisifera 'Golden Mop' | (89) | $ (314.52) |
| Abby Farms | Chamaecyparis pisifera 'Sungold' | 38 | $ 401.76 |
| Abby Farms | Chamaerops humilis | 4 | $ - |
| Abby Farms | Chelone lyonii 'Hot Lips' | 67 | $ 169.93 |
| Abby Farms | Chrysogonum Virginianum 'Green and Gold' | 30 | $ 126.00 |
| Abby Farms | Chrysogonum virginianum 'Pierre' | 41 | $ 525.65 |
| Abby Farms | Cladrastis kentukea | 2 | $ 89.35 |
| Abby Farms | Clematis 'Multi Blue' | 14 | $ 105.00 |
| Abby Farms | Clematis 'Terniflora' | 11 | $ 121.09 |
| Abby Farms | Clematis 'The President' | 10 | $ 75.00 |
| Abby Farms | Clethra alnifolia 'Hummingbird' | 50 | $ 651.81 |
| Abby Farms | Clethra alnifolia 'Ruby Spice' | 4 | $ 59.81 |
| Abby Farms | Coreopsis 'Red Satin' | 34 | $ 153.00 |
| Abby Farms | Coreopsis 'S&S Curry Up' | 1 | $ 4.50 |
| Abby Farms | Coreopsis 'Summer Sunshine' | 9 | $ 44.05 |
| Abby Farms | Coreopsis 'Sunbright' | 19 | $ 85.50 |
| Abby Farms | Coreopsis 'Uptick Red' | 17 | $ 76.50 |
| Abby Farms | Cornus amomum | 22 | $ 132.00 |
| Abby Farms | Cornus 'Baileyi' | 7 | $ 74.01 |
| Abby Farms | Cornus florida | (4) | $ (77.95) |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | | Cost |
|---|---|---|---|---|
| Abby Farms | Cornus kousa SS | (2) | $ | (143.89) |
| Abby Farms | Cornus mas 'Golden Glory' | 10 | $ | 1,078.00 |
| Abby Farms | Cornus sericea 'Arctic Fire' | 6 | $ | 88.26 |
| Abby Farms | Cornus sericea 'Flaviramea' | 110 | $ | 1,138.50 |
| Abby Farms | Corylus avellana 'Red Dragon' | 1 | $ | 82.00 |
| Abby Farms | Cotoneaster Salicifolius 'Repens' | 131 | $ | 6,399.35 |
| Abby Farms | Crataegus crus-galli 'Indian' | 1 | $ | 10.57 |
| Abby Farms | Cryptomeria japonica 'Yoshino' | 153 | $ | 18,690.29 |
| Abby Farms | Delosperma cooperi | 22 | $ | 68.46 |
| Abby Farms | Deschampsia caespitosa | 20 | $ | 83.55 |
| Abby Farms | Deutzia gracilis 'Nikko' | 2 | $ | 29.08 |
| Abby Farms | Dianthus 'Sugar Plum' | 65 | $ | 423.80 |
| Abby Farms | Diervilla lonicera | 80 | $ | 845.80 |
| Abby Farms | Echinacea purpurea | 13 | $ | 500.27 |
| Abby Farms | Echinacea purpurea 'Magnus' | 4 | $ | 21.16 |
| Abby Farms | Echinacea Purpurea 'Pow Wow White' | 7 | $ | 30.76 |
| Abby Farms | Echinacea x hybrida 'Baja Burgundy' | 22 | $ | 550.00 |
| Abby Farms | Echinacea x hybrida 'Cheyenne Spirit' | 8 | $ | 40.99 |
| Abby Farms | Echinacea x hybrida 'Rocky Top' | 2 | $ | 9.00 |
| Abby Farms | Echinacea x hybrida 'Soft Orange' | 22 | $ | 82.50 |
| Abby Farms | Echinacea x hybrida 'Sombrero Poco Red' | 1 | $ | - |
| Abby Farms | Elymus arenarius 'Blue Dune' | 51 | $ | 187.26 |
| Abby Farms | Eragrostis spectabilis | 171 | $ | 683.81 |
| Abby Farms | Eryngium yuccifolium | 14 | $ | 55.65 |
| Abby Farms | Euonymus fortunei 'Wintercreeper' | 28 | $ | 54.34 |
| Abby Farms | Eupatorium Dubium | 23 | $ | 86.25 |
| Abby Farms | Eupatorium dubium 'Baby Joe' | 29 | $ | 1,440.45 |
| Abby Farms | Eurybia divaricata 'Eastern Star' | 11 | $ | 37.77 |
| Abby Farms | Eutrochium dubium 'Little Joe' | 10 | $ | 84.00 |
| Abby Farms | Fargesia scabrida | 8 | $ | 201.60 |
| Abby Farms | Festuca 'Cool as Ice' | 5 | $ | - |
| Abby Farms | Festuca 'Elijah Blue' | 6 | $ | 25.29 |
| Abby Farms | Ficus carica 'Miss Figgy' | 8 | $ | 30.44 |
| Abby Farms | Forsythia intermedia 'Show Off' | 1 | $ | - |
| Abby Farms | Fothergilla major 'Mount Airy' | 140 | $ | 1,517.96 |
| Abby Farms | Gallardia aristata 'Arizona Sun' | 3 | $ | 171.16 |
| Abby Farms | Gaura lindheimeri 'Belleza Light Pink' | 135 | $ | 419.51 |
| Abby Farms | Gaura lindheimeri 'Belleza White' | 39 | $ | 175.50 |
| Abby Farms | Gelsemium sempervirens 'Margarita' | 29 | $ | 170.40 |
| Abby Farms | Ginkgo biloba | 1 | $ | 112.95 |
| Abby Farms | Gleditsia triacanthos inermis 'Shademaster' | 127 | $ | 13,295.66 |
| Abby Farms | Gleditsia triacanthos inermis 'Skycole' | 351 | $ | 25,713.35 |
| Abby Farms | Gleditsia triacanthos 'Skyline' | 20 | $ | - |
| Abby Farms | GREEN HOUSE | (131) | $ | (12,390.53) |
| Abby Farms | GREEN HOUSE 28 | (4) | $ | (331.68) |
| Abby Farms | Hakonechloa macra 'Golden' | 14 | $ | 1,520.54 |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|----------|-------------|----------|------|
| Abby Farms | Hamamelidaceae 'Vintage Jade' | 2 | $ 55.92 |
| Abby Farms | Hamamelis virginiana | 6 | $ 33.00 |
| Abby Farms | Hemerocallis 'Buttered Popcorn' | 210 | $ 945.00 |
| Abby Farms | Hemerocallis 'Fragrant Treasure' | 36 | $ 162.00 |
| Abby Farms | Hemerocallis 'Happy Returns' | 252 | $ 3,579.58 |
| Abby Farms | Hemerocallis 'Joan Senior' | 1 | $ 2.75 |
| Abby Farms | Hemerocallis 'Pardon Me' | 53 | $ 198.75 |
| Abby Farms | Hemerocallis 'Prairie Blue Eyes' | 75 | $ 281.25 |
| Abby Farms | Hemerocallis 'Ruby Stella' | 26 | $ 117.00 |
| Abby Farms | Hemerocallis 'Stella D'Oro' | 182 | $ 660.62 |
| Abby Farms | Hemerocallis 'Strawberry Candy' | 205 | $ 916.92 |
| Abby Farms | Hemerocallis 'Wilson Yellow' | 24 | $ 108.00 |
| Abby Farms | Heuchera Americana 'Marvelous Marble' | 3 | $ 13.80 |
| Abby Farms | Heuchera 'Carnival Cocomint' | 8 | $ 38.00 |
| Abby Farms | Heuchera 'Guacamole' | 20 | $ 105.00 |
| Abby Farms | Heuchera Micrantha var. Diversifolia 'Palace Purple' | 53 | $ 194.52 |
| Abby Farms | Heuchera Villosa 'Autumn Bride' | 245 | $ 80.85 |
| Abby Farms | Heuchera Villosa 'Citronelle' | (1) | $ (2.75) |
| Abby Farms | Heucherella 'Sweet Tea' | 4 | $ 11.74 |
| Abby Farms | Hibiscus rosa-senesis | 13 | $ 104.98 |
| Abby Farms | Hibiscus syriacus 'Blue Chiffon' | 6 | $ 39.00 |
| Abby Farms | Hibiscus syriacus 'Lucy' | 6 | $ - |
| Abby Farms | Hosta fortunei 'Aureomarginata' | 165 | $ 782.10 |
| Abby Farms | Hosta 'Guacamole' | 214 | $ 990.29 |
| Abby Farms | Hosta 'Minuteman' | 161 | $ 815.71 |
| Abby Farms | Hosta 'Patriot' | 264 | $ 942.98 |
| Abby Farms | Hosta sieboldiana 'Elegans' | 65 | $ 390.18 |
| Abby Farms | Hosta sieboldiana 'Francis Williams' | 232 | $ 1,203.99 |
| Abby Farms | Hosta 'Stained Glass' | 7 | $ 34.94 |
| Abby Farms | Hosta 'Sum and Substance' | 41 | $ 170.06 |
| Abby Farms | Hydrangea macrophylla 'All Summer Beauty' | (5) | $ (18.89) |
| Abby Farms | Hydrangea macrophylla 'Cabbage Patch' | 4 | $ 22.36 |
| Abby Farms | Hydrangea macrophylla 'Candelabra' | 1 | $ 17.78 |
| Abby Farms | Hydrangea macrophylla 'Carolina Blue' | 9 | $ 95.15 |
| Abby Farms | Hydrangea macrophylla 'Endless Summer' | 480 | $ 5,881.77 |
| Abby Farms | Hydrangea macrophylla 'Endless Summer BloomStruck' | 51 | $ 732.46 |
| Abby Farms | Hydrangea macrophylla 'Endless Summer Twist-n-Shout' | 13 | $ 174.07 |
| Abby Farms | Hydrangea macrophylla 'Firelight' | 16 | $ 302.12 |
| Abby Farms | Hydrangea macrophylla 'Glowing Embers' | 5 | $ 50.05 |
| Abby Farms | Hydrangea macrophylla 'Laranth White Lacecap' | 1 | $ 10.57 |
| Abby Farms | Hydrangea macrophylla 'Nikko Blue' | 514 | $ 5,153.68 |
| Abby Farms | Hydrangea macrophylla 'Penny Mac' | 177 | $ 1,390.02 |
| Abby Farms | Hydrangea macrophylla 'Snowcide' | 235 | $ 2,757.54 |
| Abby Farms | Hydrangea macrophylla 'Tilt-a-Swirl' | 141 | $ 1,490.72 |
| Abby Farms | Hydrangea paniculata 'Limelight' | 1 | $ 30.50 |
| Abby Farms | Hydrangea paniculata 'Little Lime Punch' | 2 | $ 21.15 |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|----------|-------------|---------:|-----:|
| Abby Farms | Hydrangea peniculata 'Diamond Rouge' | 10 | $ 105.73 |
| Abby Farms | Hydrangea quercifolia 'Gatsby Gal' | (5) | $ (66.34) |
| Abby Farms | Ilex cornuta 'Burfordii Compacta' | 18 | $ 184.72 |
| Abby Farms | Ilex cornuta 'Carissa' | 1 | $ 14.49 |
| Abby Farms | Ilex cornuta 'Needlepoint' | 1 | $ 8.95 |
| Abby Farms | Ilex crenata 'Compacta' | 25 | $ 246.14 |
| Abby Farms | Ilex crenata 'Green Lustre' | 2 | $ 91.76 |
| Abby Farms | Ilex crenata 'Helleri' | 14 | $ 293.90 |
| Abby Farms | Ilex crenata 'Sky Pencil' | 61 | $ 2,643.60 |
| Abby Farms | Ilex crenata 'Soft Touch' | (1) | $ (92.80) |
| Abby Farms | Ilex crenata 'Steeds' | 4 | $ 139.56 |
| Abby Farms | Ilex glabra 'Gem Box' | 2 | $ 29.86 |
| Abby Farms | Ilex glabra 'Shamrock' | 12 | $ 91.21 |
| Abby Farms | Ilex meserveae 'Blue Maid' | 1 | $ 12.02 |
| Abby Farms | Ilex meserveae 'Blue Princess' | 2 | $ 34.90 |
| Abby Farms | Ilex opaca 'Greenleaf' | 17 | $ 1,444.43 |
| Abby Farms | Ilex opaca 'Satyr Hill' | 391 | $ 26,451.64 |
| Abby Farms | Ilex 'Red Acadiana' | 356 | $ - |
| Abby Farms | Ilex verticillata 'Winter Red' | 19 | $ 255.57 |
| Abby Farms | Ilex x 'Conaf' | 1 | $ 100.00 |
| Abby Farms | Ilex x 'Conin' | 1,118 | $ 35,414.85 |
| Abby Farms | Ilex x 'Dragon Slayer' | 2 | $ - |
| Abby Farms | Ilex x 'Foster's No. 2' | 2 | $ - |
| Abby Farms | Ilex x 'Magland' | 74 | $ 4,350.49 |
| Abby Farms | Ilex x 'Nellie R. Stevens' | 2,251 | $ 90,085.16 |
| Abby Farms | Ilex x 'Snowflake' | 24 | $ 200.35 |
| Abby Farms | Illicium parvilorum | (2) | $ (12.67) |
| Abby Farms | Iris cristata | 13 | $ 50.83 |
| Abby Farms | Iris versicolor 'Gerald Darby' | 104 | $ 390.00 |
| Abby Farms | Itea virginica 'Henry's Garnet' | 4 | $ 23.97 |
| Abby Farms | Juncus effusus | 180 | $ 423.00 |
| Abby Farms | Juniperus chinensis 'Angelica Blue' | 335 | $ 2,714.71 |
| Abby Farms | Juniperus chinensis 'Blue Point Spiral' | (1) | $ (80.58) |
| Abby Farms | Juniperus chinensis 'Gold Lace' | 4 | $ 39.00 |
| Abby Farms | Juniperus chinensis 'Green Sargent' | 204 | $ 1,652.96 |
| Abby Farms | Juniperus chinensis 'Parsonii' | 117 | $ 3,362.00 |
| Abby Farms | Juniperus chinensis 'Spartan' | 20 | $ 887.38 |
| Abby Farms | Juniperus conferta 'Blue Pacific' | 87 | $ 886.56 |
| Abby Farms | Juniperus horizontalis 'Bar Harbor' | 1 | $ 10.57 |
| Abby Farms | Juniperus horizontalis 'Blue Rug' | 113 | $ 1,412.08 |
| Abby Farms | Juniperus horizontalis 'Plumosa' | 57 | $ 5,481.64 |
| Abby Farms | Juniperus pfitzeriana 'Old Gold' | 8 | $ 168.68 |
| Abby Farms | Juniperus pfitzeriana 'Sea Green' | 23 | $ 540.68 |
| Abby Farms | Juniperus procumbens 'Green Mound' | 1 | $ 55.33 |
| Abby Farms | Juniperus procumbens 'Nana' | 53 | $ 528.49 |
| Abby Farms | Juniperus squamata 'Blue Star' | 2 | $ 132.00 |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Abby Farms | Juniperus virginiana | 1,240 | $ 305.43 |
| Abby Farms | Juniperus virginiana 'Brodie' | 2 | $ 236.39 |
| Abby Farms | Juniperus virginiana 'Grey Owl' | 279 | $ 13,806.68 |
| Abby Farms | Juniperus virginiana 'Taylor' | 5 | $ 410.00 |
| Abby Farms | Lagerstroemia 'Center Stage Pink' | 33 | $ 59.42 |
| Abby Farms | Lagerstroemia 'Center Stage Red' | 10 | $ 105.73 |
| Abby Farms | Lagerstroemia 'Coral Magic' | 23 | $ 243.17 |
| Abby Farms | Lagerstroemia indica fauriei 'Natchez' MS | - | $ 39.94 |
| Abby Farms | Lagerstroemia indica fauriei 'Natchez' SS | 2 | $ 388.90 |
| Abby Farms | Lagerstroemia indica x fauriei 'Muskogee' | 14 | $ 1,205.90 |
| Abby Farms | Lagerstroemia indica x fauriei 'Tuskegee' SS | (2) | $ (131.63) |
| Abby Farms | Lagerstroemia 'Midnite Magic' | 1 | $ 57.06 |
| Abby Farms | Lagerstroemia 'Plum Magic' | 7 | $ - |
| Abby Farms | Lagerstroemia 'Red Magic' | 2 | $ 21.15 |
| Abby Farms | Lagerstroemia 'Sunset Magic' | 12 | $ 201.69 |
| Abby Farms | Lavandula stoechas 'Spanish Silver Anouk' | 1 | $ 3.75 |
| Abby Farms | Liatris spicata 'Kobold' | 125 | $ 428.54 |
| Abby Farms | Ligustrum 'Jack Frost' | 4 | $ 12.41 |
| Abby Farms | Ligustrum japonicum | 3 | $ - |
| Abby Farms | Ligustrum japonicum 'Recurvifolium' | 4 | $ 6.39 |
| Abby Farms | Ligustrum vicaryi | 5 | $ 60.60 |
| Abby Farms | Liquidambar styraciflua | 7 | $ 1,202.29 |
| Abby Farms | Liriope muscari 'Variegata' | 10 | $ 18.75 |
| Abby Farms | Liriope spicata | 755 | $ 1,981.88 |
| Abby Farms | Lobelia cardinalis | 22 | $ 95.29 |
| Abby Farms | Lobelia Siphilitica | 21 | $ 42.96 |
| Abby Farms | Lonicera sempervirens 'Major Wheeler' | 43 | $ 307.95 |
| Abby Farms | Loropetalum chinense 'Jazz Hands' | 1 | $ 9.57 |
| Abby Farms | Lysimachia nummularia | 16 | $ 62.88 |
| Abby Farms | Magnolia grandiflora 'Little Gem' | 2 | $ - |
| Abby Farms | Magnolia grandiflors ' Braken's Brown' | 3 | $ 226.85 |
| Abby Farms | Magnolia 'Jane' | 7 | $ 630.49 |
| Abby Farms | Magnolia virginaina 'Moonglow' | 26 | $ - |
| Abby Farms | Magnolia virginiana | 960 | $ 42,447.82 |
| Abby Farms | Magnolia x loebneri 'Leonard Messel' | 1 | $ 183.67 |
| Abby Farms | Magnolia x loebneri 'Merrill' | 86 | $ 5,852.00 |
| Abby Farms | Mahonia japonica 'Bealei' | 6 | $ 90.88 |
| Abby Farms | Mahonia media 'Winter Sun' | 2 | $ 87.89 |
| Abby Farms | Malus 'Spring Snow' | 67 | $ 5,175.09 |
| Abby Farms | Mandevilla trellis | 3 | $ - |
| Abby Farms | Matteuccia struthiopteris | 16 | $ 120.00 |
| Abby Farms | Metasequoia glyptostroboides | 15 | $ 2,301.90 |
| Abby Farms | Miscanthus sinensis 'Adagio' | 8 | $ 41.28 |
| Abby Farms | Miscanthus sinensis 'Gracillimus' | 1 | $ 4.00 |
| Abby Farms | Miscanthus sinensis 'Little Miss' | 6 | $ 25.20 |
| Abby Farms | Miscanthus sinensis 'Little Zebra' | 96 | $ 432.48 |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Abby Farms | Miscanthus sinensis 'Purpurascens' | 2 | $ 12.88 |
| Abby Farms | Miscanthus sinensis 'Strictus' | 1 | $ 16.81 |
| Abby Farms | Miscanthus sinensis 'Variegatus' | 36 | $ 151.20 |
| Abby Farms | Monarda didyma | 83 | $ 332.00 |
| Abby Farms | Monarda didyma 'Balbalmink' | 9 | $ 26.99 |
| Abby Farms | Monarda didyma 'MeeMine Red' | 60 | $ 270.00 |
| Abby Farms | Monarda didyma 'MONAPOR' | 45 | $ 202.50 |
| Abby Farms | Monarda didyma 'Sugar Buzz Blue Moon' | 64 | $ 288.00 |
| Abby Farms | Monarda fistulosa | 171 | $ 502.45 |
| Abby Farms | Muhlenbergia capillaris | 20 | $ 86.59 |
| Abby Farms | Mukdenia rossii 'Crimson Fans' | 5 | $ 40.00 |
| Abby Farms | Myrica cerifera 'Don's Dwarf' | 1 | $ 20.19 |
| Abby Farms | Myrica pensylvanica | 4 | $ 44.88 |
| Abby Farms | Nepeta x Faassenii 'Novanepjun' | 82 | $ 4,759.19 |
| Abby Farms | Nepeta x Faassenii 'Walker's Low' | 88 | $ 5,096.63 |
| Abby Farms | Northern Spicebush | 121 | $ 1,884.00 |
| Abby Farms | Nyssa sylvatica | 130 | $ 15,015.02 |
| Abby Farms | Oenothera speciosa 'Siskiyou' | 22 | $ 79.86 |
| Abby Farms | OPEN NOT USED | 7 | $ 103.54 |
| Abby Farms | Ophiopogon japonicus | 65 | $ 6,975.31 |
| Abby Farms | Ophiopogon japonicus 'Nana' | 89 | $ 21,890.00 |
| Abby Farms | Ophiopogon planiscarpus 'Ebony Knight' | 8 | $ 87.76 |
| Abby Farms | Osmanthus fragrans | 2 | $ 10.12 |
| Abby Farms | Osmanthus heterophyllus 'Goshiki' | 4 | $ 34.46 |
| Abby Farms | Osmanthus heterophyllus 'Gulftide' | 2 | $ 98.40 |
| Abby Farms | Osmunda regalis | 41 | $ 208.15 |
| Abby Farms | Paeonia 'Victoire de la Marne' | (3) | $ (36.00) |
| Abby Farms | Paeonia 'White Sands' | 5 | $ 72.22 |
| Abby Farms | Panicum virgatum 'Heavy Metal' | 17 | $ 84.06 |
| Abby Farms | Pennisetum alopecuroides 'Hameln' | 2 | $ 12.00 |
| Abby Farms | Pennisetum alopecuroides 'Karley Rose' | 3 | $ 11.14 |
| Abby Farms | Penstemon 'Dark Towers' | 89 | $ 339.57 |
| Abby Farms | Penstemon 'Red Rocks' | 26 | $ 117.00 |
| Abby Farms | Perovskia atriplicifolia | 7 | $ - |
| Abby Farms | Perovskia atriplicifolia 'Crazy Blue' | 20 | $ 40.00 |
| Abby Farms | Perovskia 'Blue Jean Baby' | 38 | $ 142.50 |
| Abby Farms | Phlox 'Crimson Beauty' | 17 | $ 76.50 |
| Abby Farms | Phlox divaricata 'Blue Moon' | 61 | $ 244.00 |
| Abby Farms | Phlox 'Ka-Pow Lavender' | 5 | $ 22.50 |
| Abby Farms | Phlox 'Sherwood Purple' | 24 | $ 50.23 |
| Abby Farms | Phlox subulata 'Candy Stripe' | 2 | $ 8.42 |
| Abby Farms | Phlox subulata 'Emerald Blue' | 6 | $ 89.52 |
| Abby Farms | Phlox 'Trot Pink' | 9 | $ 40.50 |
| Abby Farms | Physocarpus opulifolius 'Little Devil' | 9 | $ 105.39 |
| Abby Farms | Physocarpus opulifolius 'Summer Wine' | 1 | $ 18.39 |
| Abby Farms | Physocarpus opulifolius 'Tiny Wine' | 1 | $ 7.77 |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|----------|-------------|---------:|-----:|
| Abby Farms | Picea abies | 37 | $ 13,820.00 |
| Abby Farms | Picea abies 'Frohburg' | 1 | $ 82.00 |
| Abby Farms | Picea abies 'Pendula' | 78 | $ 3,996.06 |
| Abby Farms | Picea omorika 'Nana' | 3 | $ 393.33 |
| Abby Farms | Picea omorika 'Pendula Bruns' | 2 | $ 79.16 |
| Abby Farms | Picea pungens 'Globosa' | 5 | $ (46.56) |
| Abby Farms | Pinus strobus | 14 | $ 3,460.21 |
| Abby Farms | Pinus strobus 'Fastigiata' | 2 | $ - |
| Abby Farms | Pinus strobus 'Nana' | 1 | $ 40.00 |
| Abby Farms | Pinus thunbergii | 6 | $ 510.10 |
| Abby Farms | Pinus thunbergii 'Thunderhead' | 1 | $ 10.30 |
| Abby Farms | Pinus virginiana | 2 | $ 107.04 |
| Abby Farms | Pistacia chinensis | 12 | $ 1,589.14 |
| Abby Farms | Platanus occidentalis | 9 | $ 1,207.99 |
| Abby Farms | Platanus x acerfolia | 37 | $ 6,575.00 |
| Abby Farms | Platanus x acerfolia 'Morton Circle' | 726 | $ 97,154.12 |
| Abby Farms | Polygonatium falcatum 'Variegatum' | 10 | $ 44.33 |
| Abby Farms | Polystichum polyblepharum | 5 | $ 36.85 |
| Abby Farms | Potentilla fruticosa 'Bella Bellissima' | 9 | $ 95.15 |
| Abby Farms | Potentilla fruticosa 'Bella Sol' | 18 | $ 190.31 |
| Abby Farms | Prunus cerasifera 'Thundercloud' | 3 | $ 600.00 |
| Abby Farms | Prunus laurocerasus 'Otto Luyken' | 3 | $ 115.84 |
| Abby Farms | Prunus laurocerasus 'Schipkanensis' | 5 | $ 189.27 |
| Abby Farms | Prunus serrulata 'Kwanzan' | 25 | $ 3,903.90 |
| Abby Farms | Prunus virginiana 'Schubert' | 201 | $ 12,219.28 |
| Abby Farms | Prunus x incisa 'Okame' | 13 | $ 2,200.00 |
| Abby Farms | Prunus x yedoensis | 19 | $ 1,966.14 |
| Abby Farms | Prunus x yedoensis 'Akebono' | 1 | $ 200.00 |
| Abby Farms | Pulmonaria 'Raspberry Splash' | 6 | $ 27.00 |
| Abby Farms | Punica granatum 'Peppy Le Pom' | 5 | $ 47.84 |
| Abby Farms | Pycanthemum virginianum | 22 | $ 107.50 |
| Abby Farms | Pyracantha 'Mohave' | 3 | $ 35.85 |
| Abby Farms | Quercus alba | 270 | $ 22,107.75 |
| Abby Farms | Quercus bicolor | 590 | $ 93,316.94 |
| Abby Farms | Quercus coccinea | 7 | $ 998.21 |
| Abby Farms | Quercus imbricaria | 108 | $ 14,832.42 |
| Abby Farms | Quercus lyrata | 42 | $ 5,991.91 |
| Abby Farms | Quercus macrocarpa | 2 | $ 400.00 |
| Abby Farms | Quercus michauxii | 1 | $ 135.00 |
| Abby Farms | Quercus montana | 21 | $ 842.07 |
| Abby Farms | Quercus palustris | 286 | $ 42,770.91 |
| Abby Farms | Quercus phellos | 64 | $ 8,930.63 |
| Abby Farms | Quercus shumardii | 4 | $ 473.50 |
| Abby Farms | Quercus texana | 237 | $ 32,365.73 |
| Abby Farms | Quercus x warei 'Long' | 19 | $ 3,623.00 |
| Abby Farms | Rhododendron 'Delaware Valley White' | (1) | $ (10.17) |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6 - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Abby Farms | Rhus aromatica 'Gro-Low' | 3 | $ 25.31 |
| Abby Farms | Rosa 'Brindabella First Lady' | (1) | $ - |
| Abby Farms | Rosa 'Love's Promise' | 1 | $ 10.57 |
| Abby Farms | Rosa 'Meigalpio' | 7 | $ 94.20 |
| Abby Farms | Rosa 'Petite' | (1) | $ 4.54 |
| Abby Farms | Rosa 'Radcon' | 1 | $ 8.66 |
| Abby Farms | Rosa 'Radsunny' | 1 | $ 11.94 |
| Abby Farms | Rosemarinus officinalis 'Tuscan Blue' | 45 | $ 202.50 |
| Abby Farms | Rudbeckia fulgada 'Goldsturm' | 239 | $ 676.87 |
| Abby Farms | Rudbeckia fulgada var. deamii | 25 | $ 30.03 |
| Abby Farms | Rudbeckia fulgida 'Viette's Little Suzy' | 33 | $ 154.52 |
| Abby Farms | Rudbeckia maxima | 17 | $ 61.20 |
| Abby Farms | Salix integra 'Hakuro Nishiki' | 6 | $ 17.52 |
| Abby Farms | Salvia microphylla 'Hot Lips' | 4 | $ 18.00 |
| Abby Farms | Salvia nemorosa 'Blue Marvel' | 371 | $ 691.92 |
| Abby Farms | Salvia nemorosa 'Marcus' | 28 | $ 126.00 |
| Abby Farms | Salvia nemorosa 'Rose Marvel' | 8 | $ 32.94 |
| Abby Farms | Salvia 'Purple Knockout' | 5 | $ - |
| Abby Farms | Salvia sylvestris 'Blue Hill' | 19 | $ 87.09 |
| Abby Farms | Salvia sylvestris 'May Night" | 160 | $ 522.62 |
| Abby Farms | Sarcococca hookeriana 'Himalayan Fragrant' | 2 | $ 31.72 |
| Abby Farms | Sarcococca humilis | 41 | $ 1,625.59 |
| Abby Farms | Scabiosa 'Pink Mist' | 2 | $ 11.75 |
| Abby Farms | Schizachyrium scoparium 'Prairie Blues' | 7 | $ 31.50 |
| Abby Farms | Schizachyrium scoparium 'Standing Ovation' | (66) | $ (423.81) |
| Abby Farms | Sedum 'Fuldaglut' | 5 | $ - |
| Abby Farms | Sedum spectabile 'Autumn Joy' | 216 | $ 798.90 |
| Abby Farms | Sedum spurium 'Dragon's Blood' | 4 | $ - |
| Abby Farms | Sedum spurium 'John Creech' | 202 | $ 757.50 |
| Abby Farms | Sedum telephium 'Autumn Fire' | 139 | $ 922.39 |
| Abby Farms | Sedum 'Winter Mahogany' | 54 | $ - |
| Abby Farms | Solidago caesia | 29 | $ 72.50 |
| Abby Farms | Solidago 'Dansolitlem' | 8 | $ 30.00 |
| Abby Farms | Solidago rugosa 'Fireworks' | 295 | $ 666.05 |
| Abby Farms | Sorghastrum nutans | 29 | $ 123.48 |
| Abby Farms | Spiraea betulifolia | 564 | $ 536.70 |
| Abby Farms | Spiraea japonica 'Double Play Doozie' | 7 | $ 90.27 |
| Abby Farms | Spiraea japonica 'Goldmound' | 8 | $ 72.00 |
| Abby Farms | Spiraea japonica 'Little Princess' | 9 | $ 77.95 |
| Abby Farms | Spiraea japonica 'Neon Flash' | 49 | $ 518.05 |
| Abby Farms | Spiraea japonica 'Pink-A-Licious' | 280 | $ 470.40 |
| Abby Farms | Spiraea japonica 'Snowmound' | 9 | $ 88.15 |
| Abby Farms | Stachys 'Summer Crush' | 12 | $ 61.20 |
| Abby Farms | Stewartia pseudocamellia | 1 | $ 93.76 |
| Abby Farms | Stokesia laevis 'Color Wheel' | 5 | $ 17.25 |
| Abby Farms | Symphyotrichum lateriflorum 'Lady in Black' | 11 | $ - |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6 - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|----------|-------------|---------:|-----:|
| Abby Farms | Syringa 'Bloomerang Purple' | 30 | $ 438.17 |
| Abby Farms | Syringa pubescens sub. patula 'Miss Kim' | 43 | $ 385.56 |
| Abby Farms | Syringa reticulata 'Ivory Silk' | 2 | $ 272.47 |
| Abby Farms | Taxus baccata 'Repandens' | 6 | $ 171.00 |
| Abby Farms | Thuja occidentalis 'Art Boe' | 17 | $ 285.73 |
| Abby Farms | Thuja occidentalis 'Hetz Midget' | 2 | $ 11.66 |
| Abby Farms | Thuja occidentalis 'Nigra' | 6 | $ 471.22 |
| Abby Farms | Thuja occidentalis 'Smaragd' | 421 | $ 20,715.94 |
| Abby Farms | Thuja occidentalis 'Smaragd' Topiary 2 Ball Pom Pom | 1 | $ 26.65 |
| Abby Farms | Thuja occidentalis 'Smaragd' Topiary 3 Ball | 1 | $ 26.65 |
| Abby Farms | Thuja occidentalis 'Smaragd' Topiary Double Spiral | 16 | $ 1,920.00 |
| Abby Farms | Thuja occidentalis 'Smaragd' Topiary Spiral | 11 | $ 979.00 |
| Abby Farms | Thuja occidentalis 'Sunkist' | 2 | $ 33.62 |
| Abby Farms | Thuja plicata 'Grune Kugel' | 4 | $ 32.28 |
| Abby Farms | Thuja plicata 'Whipcord' | 8 | $ 62.56 |
| Abby Farms | Thuja standishii x plicata 'Green Giant' | 1,207 | $ 64,623.16 |
| Abby Farms | Thyme 'Pink Chintz' | 2 | $ 6.00 |
| Abby Farms | Tiarella cordifolia 'Oakleaf' | 15 | $ 282.00 |
| Abby Farms | Tilia americana 'Redmond' | 22 | $ 2,211.60 |
| Abby Farms | Tilia cordata 'Greenspire' | 909 | $ 104,255.87 |
| Abby Farms | Tilia tomentosa | 2 | $ 400.00 |
| Abby Farms | Tilia tomentosa 'Sterling' | 28 | $ 3,396.58 |
| Abby Farms | Tulipa (Bulbs) | 4 | $ 478.00 |
| Abby Farms | Ulmus americana 'Princeton' | 355 | $ 41,836.43 |
| Abby Farms | Ulmus americana 'Valley Forge' | 331 | $ 49,352.83 |
| Abby Farms | Ulmus 'Frontier' | 25 | $ 1,923.94 |
| Abby Farms | Ulmus 'New Horizon' | 7 | $ - |
| Abby Farms | Ulmus parvifolia 'UPMTF' | 38 | $ 5,777.99 |
| Abby Farms | Vaccinium angustifolium | 787 | $ 125,631.25 |
| Abby Farms | Vaccinium corymbosum 'Northland' | 727 | $ 7,686.21 |
| Abby Farms | Veronica longifolia 'First Glory' | 17 | $ 63.75 |
| Abby Farms | Veronica spicata 'Novaverpin' | 26 | $ 117.00 |
| Abby Farms | Veronica spicata 'Royal Candles' | 189 | $ 700.07 |
| Abby Farms | Veronica umbrosa 'Georgia Blue' | 7 | $ 29.75 |
| Abby Farms | Viburnum burkwoodii | 7 | $ 69.33 |
| Abby Farms | Viburnum carlcephalum | 15 | $ - |
| Abby Farms | Viburnum carlesii | 13 | $ 140.90 |
| Abby Farms | Viburnum dentatum | 250 | $ 1,875.68 |
| Abby Farms | Viburnum lentago | 22 | $ 221.08 |
| Abby Farms | Viburnum macrocephalum | 32 | $ 352.00 |
| Abby Farms | Viburnum nudum 'Brandywine' | 19 | $ - |
| Abby Farms | Viburnum nudum 'Winterthur' | 19 | $ 912.00 |
| Abby Farms | Viburnum plicatum tomentosum | 114 | $ 1,205.27 |
| Abby Farms | Viburnum plicatum tomentosum 'Mariesii' | 222 | $ 1,061.41 |
| Abby Farms | Viburnum prunifolium | 5 | $ 35.16 |
| Abby Farms | Viburnum 'Red Balloon' | 29 | $ 306.60 |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Abby Farms | Viburnum 'Red Wing' | 97 | $ 1,025.53 |
| Abby Farms | Viburnum rhytidophylloides 'Alleghany' | 25 | $ 292.74 |
| Abby Farms | Viburnum 'Shasta' | 20 | $ 597.06 |
| Abby Farms | Viburnum 'Shiny Dancer' | 8 | $ 84.58 |
| Abby Farms | Viburnum trilobum 'Cranberry' | 4 | $ 23.16 |
| Abby Farms | Viburnum x pragense | 3 | $ 34.05 |
| Abby Farms | Vinca major 'Variegated' | 168 | $ - |
| Abby Farms | Vitex 'Flip Side' | 10 | $ 132.40 |
| Abby Farms | Weigela florida 'Sonic Bloom Pink' | 5 | $ 79.55 |
| Abby Farms | Wisteria frutescens 'Amethyst Falls' | 41 | $ 292.14 |
| Abby Farms | Yucca filamentosa 'Color Guard' | 22 | $ 228.04 |
| Abby Farms | Zelkova serrata 'Green Vase' | 518 | $ 60,820.45 |
| Abby Farms | Zelkova serrata 'Musashino' | 95 | $ 8,362.92 |
| Abby Farms | Zelkova serrata 'Village Green' | 20 | $ 1,000.00 |
| Bull Run | Abelia x grandiflora 'Edward Goucher' | 481 | $ 5,085.38 |
| Bull Run | Abelia x grandiflora 'Little Richard' | 39 | $ 464.49 |
| Bull Run | Abelia x grandiflora 'Minacara1' | 179 | $ 1,892.48 |
| Bull Run | Abelia x 'Rose Creek' | 81 | $ 994.68 |
| Bull Run | Acer buergerianum SS | 64 | $ 9,521.83 |
| Bull Run | Acer campestre SS | 28 | $ 4,738.50 |
| Bull Run | Acer ginnala | 4 | $ 560.00 |
| Bull Run | Acer palmatum | 3 | $ 309.40 |
| Bull Run | Acer palmatum 'Bloodgood' | 2 | $ 147.27 |
| Bull Run | Acer palmatum 'Red Emperor' | 1 | $ - |
| Bull Run | Acer rubrum | 1,116 | $ 6,368.71 |
| Bull Run | Acer rubrum 'Autumn Flame' | 250 | $ 27,867.72 |
| Bull Run | Acer rubrum 'Brandywine' | 246 | $ 22,868.97 |
| Bull Run | Acer rubrum 'Franksred' | 3,008 | $ 186,358.62 |
| Bull Run | Acer rubrum 'Magnificient Magenta" | 14 | $ - |
| Bull Run | Acer rubrum 'October Glory' | 3,116 | $ 312,839.83 |
| Bull Run | Acer rubrum 'Sun Valley' | 683 | $ 52,028.78 |
| Bull Run | Acer saccharinum | 5 | $ 350.00 |
| Bull Run | Acer saccharum | 105 | $ 6,339.44 |
| Bull Run | Acer saccharum 'Green Mountian' | 241 | $ 2,700.00 |
| Bull Run | Acer saccharum 'Legacy' | 482 | $ 12,124.71 |
| Bull Run | Acer x freemanii | 49 | $ 5,333.89 |
| Bull Run | Acer x freemanii 'Armstrong' | 1,314 | $ 52,882.94 |
| Bull Run | Acer x freemanii 'Autumn Fantasy' | 274 | $ 22,231.30 |
| Bull Run | Acer x freemanii 'Jeffersred' | 890 | $ 64,624.78 |
| Bull Run | Acer x freemanii 'Sienna' | 286 | $ 315.00 |
| Bull Run | Achillea millefolium 'Moonshine' | 34 | $ 96.36 |
| Bull Run | Achillea millefolium 'Skysail Yellow' | 483 | $ 1,811.25 |
| Bull Run | Acorus gramineus 'Ogon' | 234 | $ 911.15 |
| Bull Run | Aesculus glabra 'J.N. Select' | 45 | $ - |
| Bull Run | Agastache 'Kudos Coral' | 64 | $ 288.00 |
| Bull Run | Amelanchier | 1,406 | $ 6,065.33 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|----------|-------------|----------|------|
| Bull Run | Amelanchier canadensis | 55 | $ 375.00 |
| Bull Run | Amelanchier laevis | 50 | $ - |
| Bull Run | Amelanchier x grandiflora 'Autumn Brilliance' | 4,291 | $ 249,956.34 |
| Bull Run | Amsonia hubrichtii | 33 | $ 148.50 |
| Bull Run | Amsonia tabernaemontana 'Blue Ice' | 11 | $ 29.18 |
| Bull Run | Andropogon virginicus | 15 | $ 434.84 |
| Bull Run | Aquilegia canadensis | 82 | $ 328.00 |
| Bull Run | Arctostaphylos uva-ursi | 392 | $ 3,751.20 |
| Bull Run | Aronia arbutifolia | 90 | $ 515.28 |
| Bull Run | Aronia melanocarpa | 232 | $ - |
| Bull Run | Aronia Melanocarpa 'Low Scape Mound' | 392 | $ 3,225.53 |
| Bull Run | Asclepias Syriaca | 10 | $ 45.00 |
| Bull Run | Asclepias tuberosa | 2 | $ 173.78 |
| Bull Run | Aster macrophyllus | 269 | $ 1,008.75 |
| Bull Run | Aster novae-angliae 'Purple Dome' | 472 | $ 1,841.79 |
| Bull Run | Aster novi-belgii 'Wood's Pink' | 716 | $ 3,222.00 |
| Bull Run | Aster oblongifolius 'Raydon's Favorite' | 653 | $ 2,938.50 |
| Bull Run | Astilbe chinensis 'Visions' | 290 | $ 2,635.35 |
| Bull Run | Astilbe chinensis 'Visions in Pink' | 250 | $ 937.50 |
| Bull Run | Astilbe chinensis 'Visions in Red' | 290 | $ 1,087.50 |
| Bull Run | Astilbe chinensis 'Visions in White' | 12 | $ 45.00 |
| Bull Run | Astilbe x arendsii 'Fanal' | 204 | $ 657.63 |
| Bull Run | Astilbe x arendsii 'Rheinland' | 465 | $ 2,092.50 |
| Bull Run | Athyrium 'Lady in Red' | 1,584 | $ 6,930.00 |
| Bull Run | Betula nigra (SS) | 52 | $ - |
| Bull Run | Betula nigra 'Dura Heat' (MS) | 642 | $ 37,561.51 |
| Bull Run | Betula nigra 'Heritage' (MS) | 834 | $ 13,177.07 |
| Bull Run | Buddleia 'Chrysalis White' | 53 | $ 560.34 |
| Bull Run | Bullrush Woolgrass | 22 | $ (924.88) |
| Bull Run | Buxus 'Glancoe' | 1,018 | $ 3,484.00 |
| Bull Run | Buxus 'Green Gem' | 3,989 | $ 13,697.36 |
| Bull Run | Buxus microphylla 'Green Mountain' | 2,600 | $ 1,813.82 |
| Bull Run | Buxus microphylla japonica 'Winter Gem' | 1,484 | $ 11,657.19 |
| Bull Run | Buxus sempervirens | 2,085 | $ 1,605.06 |
| Bull Run | Buxus sempervirens 'Dee Runk' | 509 | $ 1,742.00 |
| Bull Run | Buxus sinica insularis 'Justin Brouwers' | 528 | $ 1,806.97 |
| Bull Run | Buxus x 'Green Velvet' | 162 | $ - |
| Bull Run | Callicarpa americana | 24 | $ 1,812.24 |
| Bull Run | Carex appalachica | 2 | $ 11.97 |
| Bull Run | Carex oshimensis 'Evergold' | 260 | $ 1,037.11 |
| Bull Run | Carex stricta | 30 | $ 103.50 |
| Bull Run | Carex vulpinodea | 8 | $ 37.84 |
| Bull Run | Carpinus betulus 'Frans Fontaine' | 11 | $ - |
| Bull Run | Carpinus betuluus 'Fastigata' | 1,209 | $ 86,858.35 |
| Bull Run | Carpinus caroliniana | 1,878 | $ 106,475.40 |
| Bull Run | Caryopteris incana 'Pavilion White' | 1 | $ 12.00 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|----------|-------------|----------|------|
| Bull Run | Caryoteris incana 'Pavilion Pink' | 103 | $ 1,236.00 |
| Bull Run | Cedrus atlantica 'Glauca' | 21 | $ - |
| Bull Run | Cedrus deodara | 100 | $ - |
| Bull Run | Celtis occidentalis | 1,880 | $ 88,446.00 |
| Bull Run | Cercidiphyllum japonicum | 5 | $ - |
| Bull Run | Cercis canadensis 'Forest Pansy' | 12 | $ 1,237.59 |
| Bull Run | Cercis canadensis 'Green Machine' | 8 | $ - |
| Bull Run | Cercis canadensis 'JN16' | 17 | $ 630.00 |
| Bull Run | Cercis canadensis MS | 9 | $ 1,471.61 |
| Bull Run | Cercis canadensis SS | 30 | $ 1,667.84 |
| Bull Run | Cercis canadensis 'The Rising Sun' | 13 | $ 585.00 |
| Bull Run | Chamaecyparis pisifera 'Sungold' | 3 | $ 31.72 |
| Bull Run | Chelone lyonii 'Hot Lips' | 63 | $ 159.78 |
| Bull Run | Chionanthus virginicus 'White' | 1 | $ - |
| Bull Run | Chrysogonum virginianum 'Pierre' | 407 | $ 5,218.07 |
| Bull Run | Cladrastis kentukea | 378 | $ 194.45 |
| Bull Run | Clethra alnifolia 'Hummingbird' | 695 | $ 9,060.16 |
| Bull Run | Clethra alnifolia 'Ruby Spice' | (19) | $ (284.11) |
| Bull Run | Clethra alnifolia 'Sixteen Candles' | 99 | $ 1,287.00 |
| Bull Run | Coreopsis 'Jethro Tull' | 68 | $ 202.50 |
| Bull Run | Coreopsis 'Moonbeam' | 27 | $ 217.95 |
| Bull Run | Coreopsis 'Red Satin' | 20 | $ 90.00 |
| Bull Run | Cornus alba 'Bud's Yellow' | 14 | $ 1,252.64 |
| Bull Run | Cornus florida | 20 | $ - |
| Bull Run | Cornus florida 'Cherokee Princess' | 51 | $ 2,295.00 |
| Bull Run | Cornus Kousa MS | 91 | $ 170.71 |
| Bull Run | Cornus kousa SS | 127 | $ 6,873.62 |
| Bull Run | Cornus 'Rutgan' | 7 | $ 315.00 |
| Bull Run | Cornus sericea | 148 | $ - |
| Bull Run | Cornus sericea 'Arctic Fire' | 3 | $ 44.13 |
| Bull Run | Cotoneaster Salicifolius 'Repens' | 45 | $ 2,198.25 |
| Bull Run | Crataegus viridis 'Winter King' | 114 | $ 5,130.00 |
| Bull Run | Cryptomeria japonica 'Yoshino' | 49 | $ 7,529.33 |
| Bull Run | Dianthus 'Mountain Frost Ruby Snow' | 30 | $ 135.00 |
| Bull Run | Dianthus 'Rock White' | 16 | $ 72.00 |
| Bull Run | Diervilla lonicera | 193 | $ 2,040.49 |
| Bull Run | Diospyros virginiana | 454 | $ 20,700.18 |
| Bull Run | Dryopteris marginalis | 6 | $ 27.90 |
| Bull Run | Echinacea Purpurea 'Pow Wow White' | 15 | $ 65.92 |
| Bull Run | Echinacea purpurea 'Pow Wow Wild Berry' | 68 | $ 2,465.60 |
| Bull Run | Echinacea x hybrida 'Cheyenne Spirit' | 35 | $ 179.35 |
| Bull Run | Eragrostis spectabilis | 1,500 | $ 5,227.72 |
| Bull Run | Eucommia ulmoides | 31 | $ - |
| Bull Run | Euonymus alatus 'Compacta' | 1 | $ - |
| Bull Run | Euonymus kiautschovicus 'Manhattan' | 111 | $ 182.01 |
| Bull Run | Eupatorium Dubium | (35) | $ (131.25) |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|----------|-------------|----------|------|
| Bull Run | Eupatorium perfoliatum | 135 | $ - |
| Bull Run | Eurybia divaricata | 98 | $ 380.73 |
| Bull Run | Eutrochium dubium 'Little Joe' | 10 | $ 27.50 |
| Bull Run | Fagus grandiflora | 431 | $ 26,135.20 |
| Bull Run | Fothergilla major 'Mount Airy' | 1,001 | $ 7,730.77 |
| Bull Run | Gaillardia grandiflora 'Mesa Peach' | 5 | $ 22.50 |
| Bull Run | Gardenia jasminoides 'Frostproof' | 258 | $ - |
| Bull Run | Gaura lindheimeri 'Belleza Dark Pink' | 72 | $ 39.64 |
| Bull Run | Gaura lindheimeri 'Belleza Light Pink' | 81 | $ 251.71 |
| Bull Run | Ginkgo biloba | 189 | $ 538.85 |
| Bull Run | Ginkgo biloba 'JN9' | 150 | $ 6,750.00 |
| Bull Run | Ginkgo biloba 'Magyar' | 134 | $ 6,030.00 |
| Bull Run | Gleditsia triacanthos inermis 'Imperial' | 177 | $ 7,208.87 |
| Bull Run | Gleditsia triacanthos inermis 'Shademaster' | 1,499 | $ 81,292.15 |
| Bull Run | Gleditsia triacanthos inermis 'Skycole' | 2,011 | $ 78,481.35 |
| Bull Run | Gleditsia tricanthos 'Northern Acclaim' | 240 | $ - |
| Bull Run | GREEN HOUSE | 8 | $ 797.47 |
| Bull Run | Gymnocladus dioicus | 196 | $ 12,843.39 |
| Bull Run | Hamamelis virginiana | 174 | $ - |
| Bull Run | Hemerocallis 'Catherine Woodbury' | 224 | $ 840.00 |
| Bull Run | Hemerocallis 'Edge Ahead' | 5 | $ 13.75 |
| Bull Run | Hemerocallis 'Gentle Sheperd' | 95 | $ 332.50 |
| Bull Run | Hemerocallis 'Happy Returns' | 970 | $ 13,778.56 |
| Bull Run | Hemerocallis 'Little Business' | 299 | $ 1,121.25 |
| Bull Run | Hemerocallis 'Lynn Hall' | 356 | $ 1,070.31 |
| Bull Run | Hemerocallis 'Pardon Me' | 296 | $ 1,110.00 |
| Bull Run | Hemerocallis 'Ruby Stella' | 326 | $ 1,467.00 |
| Bull Run | Hemerocallis 'Stella D'Oro' | 64 | $ 232.31 |
| Bull Run | Heuchera 'Caramel' | 10 | $ 61.12 |
| Bull Run | Heuchera 'Carnival Rose Granita' | 274 | $ 1,027.50 |
| Bull Run | Heuchera Villosa 'Autumn Bride' | 20 | $ 6.60 |
| Bull Run | Heuchera Villosa 'Citronelle' | 63 | $ 173.25 |
| Bull Run | Heucherella 'Sweet Tea' | 200 | $ 587.08 |
| Bull Run | Hibiscus moscheutos | 974 | $ 1,804.50 |
| Bull Run | Hibiscus syriacus 'Diana' MS | 1,840 | $ - |
| Bull Run | Hibiscus syriacus 'Diana' SS | 802 | $ - |
| Bull Run | Hibiscus syriacus 'Lucy' | 330 | $ - |
| Bull Run | Hosta 'Blue Angel' | 192 | $ 641.26 |
| Bull Run | Hosta 'Blue Cadet' | 143 | $ 729.30 |
| Bull Run | Hosta 'Blue Mouse Ears' | 493 | $ 2,261.88 |
| Bull Run | Hosta Fortunei 'Albo Marginata' | 97 | $ 217.28 |
| Bull Run | Hosta fortunei 'Aureomarginata' | 345 | $ 1,635.30 |
| Bull Run | Hosta 'Francee' | 439 | $ 2,374.99 |
| Bull Run | Hosta 'Guacamole' | 282 | $ 1,304.96 |
| Bull Run | Hosta 'Halcyon' | 397 | $ 1,588.00 |
| Bull Run | Hosta 'Invincible' | 246 | $ 2,460.00 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6 - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|----------|-------------|----------|------|
| Bull Run | Hosta 'Minuteman' | 51 | $ 258.39 |
| Bull Run | Hosta 'Patriot' | 26 | $ 92.87 |
| Bull Run | Hosta sieboldiana 'Elegans' | 413 | $ 2,479.16 |
| Bull Run | Hosta sieboldiana 'Francis Williams' | 406 | $ 2,106.98 |
| Bull Run | Hosta 'Sum and Substance' | 548 | $ 2,272.94 |
| Bull Run | Hydrangea macrophylla 'All Summer Beauty' | 203 | $ 767.04 |
| Bull Run | Hydrangea macrophylla 'Endless Summer' | 347 | $ 4,252.03 |
| Bull Run | Hydrangea macrophylla Endless Summer 'Blushing Bride' | 6 | $ 90.00 |
| Bull Run | Hydrangea macrophylla 'Nikko Blue' | 1,125 | $ 10,589.74 |
| Bull Run | Hydrangea macrophylla 'Penny Mac' | 1,137 | $ 16,293.55 |
| Bull Run | Ilex cornuta 'Burfordii Compacta' | 2,833 | $ 143.67 |
| Bull Run | Ilex cornuta 'Carissa' | 8 | $ 115.92 |
| Bull Run | Ilex cornuta 'Needlepoint' | 3,925 | $ 28,661.56 |
| Bull Run | Ilex crenata 'Compacta' | 4,238 | $ 41,724.81 |
| Bull Run | Ilex crenata 'Green Lustre' | 969 | $ 12,967.55 |
| Bull Run | Ilex crenata 'Helleri' | 2 | $ 41.99 |
| Bull Run | Ilex crenata 'Sky Pencil' | 3 | $ 130.01 |
| Bull Run | Ilex crenata 'Soft Touch' | (2) | $ (258.70) |
| Bull Run | Ilex crenata 'Steeds' | 2,004 | $ 24,400.52 |
| Bull Run | Ilex glabra 'Compacta' | 944 | $ 258,517.29 |
| Bull Run | Ilex glabra 'Shamrock' | 1,511 | $ 11,469.31 |
| Bull Run | Ilex meserveae 'Blue Maid' | 1 | $ - |
| Bull Run | Ilex meserveae 'Blue Princess' | 24 | $ 418.83 |
| Bull Run | Ilex meserveae 'Mesog' | 262 | $ - |
| Bull Run | Ilex opaca | 2 | $ - |
| Bull Run | Ilex opaca 'Greenleaf' | 259 | $ 9,492.94 |
| Bull Run | Ilex opaca 'Satyr Hill' | 849 | $ 54,945.30 |
| Bull Run | Ilex verticillata 'Apollo Male' | 462 | $ - |
| Bull Run | Ilex verticillata 'Sparkleberry' | 273 | $ 3,658.20 |
| Bull Run | Ilex verticillata 'Winter Red' | 1,203 | $ 8,684.37 |
| Bull Run | Ilex x 'Conaf' | 367 | $ 26,513.55 |
| Bull Run | Ilex x 'Magland' | 987 | $ 3,043.34 |
| Bull Run | Ilex x 'Nellie R. Stevens' | 3,474 | $ 262,006.12 |
| Bull Run | Iris versicolor | 1,864 | $ 6,896.80 |
| Bull Run | Itea 'Merlot' | 966 | $ 10,213.04 |
| Bull Run | Itea virginica 'Henry's Garnet' | 1,992 | $ 11,245.90 |
| Bull Run | Itea virginica 'Little Henry' | 3 | $ 30.39 |
| Bull Run | Jasminum nudiflorum | 726 | $ - |
| Bull Run | Juncus effusus | 502 | $ 1,179.70 |
| Bull Run | Juncus effusus 'Spirals' | 39 | $ 107.25 |
| Bull Run | Juncus tenuis | 173 | $ - |
| Bull Run | Juniperus chinensis 'Angelica Blue' | 429 | $ 3,476.44 |
| Bull Run | Juniperus chinensis 'Blue Point' | 847 | $ 6,751.97 |
| Bull Run | Juniperus chinensis 'Green Sargent' | 2,697 | $ 20,501.68 |
| Bull Run | Juniperus chinensis 'Hetzii Columnaris' | 70 | $ 622.83 |
| Bull Run | Juniperus chinensis 'Hollywood' | 53 | $ 2,445.42 |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Bull Run | Juniperus chinensis 'Parsonii' | 2,923 | $ 83,992.42 |
| Bull Run | Juniperus chinensis 'Parsonii Variegated' | 336 | $ - |
| Bull Run | Juniperus chinensis 'Spartan' | 924 | $ 40,976.47 |
| Bull Run | Juniperus conferta 'Blue Pacific' | 2,700 | $ 27,300.08 |
| Bull Run | Juniperus horizontalis 'Blue Rug' | 681 | $ 8,585.98 |
| Bull Run | Juniperus horizontalis 'Plumosa' | 1,078 | $ 103,670.29 |
| Bull Run | Juniperus pfitzeriana 'Sea Green' | 716 | $ 14,085.01 |
| Bull Run | Juniperus scopulorum 'Blue Arrow' | 349 | $ - |
| Bull Run | Juniperus virginiana | 371 | $ 96.03 |
| Bull Run | Juniperus virginiana 'Brodie' | 4 | $ 472.77 |
| Bull Run | Juniperus virginiana 'Grey Owl' | 1,942 | $ 91,250.78 |
| Bull Run | Juniperus virginiana 'Taylor' | 11 | $ 710.82 |
| Bull Run | Lagerstroemia 'Enduring White' MS | 32 | $ - |
| Bull Run | Lagerstroemia indica 'Dynamite' MS | 306 | $ 210.00 |
| Bull Run | Lagerstroemia indica fauriei 'Natchez' MS | 544 | $ 5,171.79 |
| Bull Run | Lagerstroemia indica fauriei 'Natchez' SS | 1,647 | $ - |
| Bull Run | Lagerstroemia indica 'Whit III' | 35 | $ - |
| Bull Run | Lagerstroemia indica x fauriei 'Acoma' MS | 35 | $ - |
| Bull Run | Lagerstroemia indica x fauriei 'Lipan' | 24 | $ 2,160.00 |
| Bull Run | Lagerstroemia indica x fauriei 'Muskogee' | 2,223 | $ 56,172.95 |
| Bull Run | Lagerstroemia indica x fauriei 'Tuscarora' MS | 2,707 | $ 1,013.99 |
| Bull Run | Lagerstroemia indica x fauriei 'Tuskegee' SS | 673 | $ 1,011.00 |
| Bull Run | Liatris spicata 'Kobold' | 742 | $ 2,543.80 |
| Bull Run | Liquidambar styraciflua | 2,716 | $ 127,820.14 |
| Bull Run | Liquidambar styraciflua 'Hapdell' | 201 | $ 4,846.18 |
| Bull Run | Liquidambar styraciflua 'Rotundiloba' | 148 | $ 5,241.81 |
| Bull Run | Liquidambar styraciflua 'Slender Silhouette' | 584 | $ 27,611.89 |
| Bull Run | Liriodendron tulipifera | 480 | $ 18,789.96 |
| Bull Run | Liriope muscari 'Variegata' | 4,551 | $ 8,533.13 |
| Bull Run | Liriope spicata | (561) | $ (1,472.63) |
| Bull Run | Lobelia cardinalis | 66 | $ 285.87 |
| Bull Run | Lobelia Cardinalis 'Starship Blue' | 16 | $ 60.00 |
| Bull Run | Magnolia grandiflors ' Braken's Brown' | 3 | $ 410.54 |
| Bull Run | Magnolia 'Jane' | 295 | $ 6,184.23 |
| Bull Run | Magnolia liliflora 'Ann' | 315 | $ - |
| Bull Run | Magnolia stellata | 5 | $ 747.27 |
| Bull Run | Magnolia virginaina 'Moonglow' | 145 | $ - |
| Bull Run | Magnolia virginiana | 2,146 | $ 86,332.24 |
| Bull Run | Magnolia x loebneri 'Merrill' | 498 | $ 3,173.00 |
| Bull Run | Malus 'Prairie Fire' | 1 | $ 23.52 |
| Bull Run | Malus 'Robinson' | 482 | $ 13,095.00 |
| Bull Run | Malus 'Snowdrift' | 4 | $ 200.00 |
| Bull Run | Malus 'Spring Snow' | 12 | $ 528.70 |
| Bull Run | Malus 'Sutyzam' | 1 | $ 28.44 |
| Bull Run | Matteuccia struthiopteris 'The King' | 171 | $ 676.95 |
| Bull Run | Metasequoia glyptostroboides | 145 | $ 26,971.77 |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Bull Run | Miscanthus sinensis 'Adagio' | 490 | $ 1,999.59 |
| Bull Run | Miscanthus sinensis 'Gracillimus' | 191 | $ 761.30 |
| Bull Run | Miscanthus sinensis 'Little Zebra' | 223 | $ 872.59 |
| Bull Run | Miscanthus sinensis 'Variegatus' | 263 | $ 831.60 |
| Bull Run | Monarda didyma 'Balbalmink' | 310 | $ 929.66 |
| Bull Run | Monarda didyma 'Balbalmurp' | 333 | $ 1,248.75 |
| Bull Run | Monarda didyma 'MeeMine Red' | 31 | $ 139.50 |
| Bull Run | Monarda didyma 'MONAPOR' | 53 | $ 238.50 |
| Bull Run | Monarda didyma 'Sugar Buzz Blue Moon' | 21 | $ 94.50 |
| Bull Run | Monarda fistulosa | 567 | $ 1,666.02 |
| Bull Run | Mondarda didyma 'Balbalmac' | 103 | $ 386.25 |
| Bull Run | Muhlenbergia capillaris | 280 | $ 1,352.92 |
| Bull Run | Nandina domestica | 414 | $ - |
| Bull Run | Nepeta x Faassenii 'Novanepjun' | 346 | $ 20,081.46 |
| Bull Run | Nepeta x Faassenii 'Walker's Low' | 1,813 | $ 105,002.07 |
| Bull Run | Nepeta x faassenii 'Whispurr Pink' | 5 | $ 25.50 |
| Bull Run | Nyssa sylvatica | 1,306 | $ 63,215.27 |
| Bull Run | Nyssa sylvatica 'Tuelo Tower' | 20 | $ 900.00 |
| Bull Run | Nyssa sylvatica 'Wildfire' | 632 | $ 316.62 |
| Bull Run | Onoclea Sensibilis | 54 | $ 236.25 |
| Bull Run | OPEN NOT USED | 138 | $ - |
| Bull Run | Ophiopogon japonicus | 1,582 | $ 7,735.98 |
| Bull Run | Ostrya virginiana | 212 | $ 7,707.27 |
| Bull Run | Panicum virgatum | (2) | $ (8.00) |
| Bull Run | Panicum virgatum 'Cave-in-Rock' | 109 | $ - |
| Bull Run | Panicum virgatum 'Northwind' | 392 | $ 1,422.86 |
| Bull Run | Parrotia persica 'JLColumnar' | 10 | $ - |
| Bull Run | Pennisetum alopecuroides 'Hameln' | 8 | $ 751.60 |
| Bull Run | Pennisetum alopecuroides 'Praline' | 3 | $ - |
| Bull Run | Penstemon 'Dark Towers' | 506 | $ 1,930.59 |
| Bull Run | Perovskia atriplicifolia 'Lisslitt' | 68 | $ 255.00 |
| Bull Run | Perovskia 'Blue Jean Baby' | 219 | $ 821.25 |
| Bull Run | Phlox subulata 'Drummond's Pink' | 2 | $ 107.91 |
| Bull Run | Phlox subulata 'Emerald Blue' | 48 | $ 716.14 |
| Bull Run | Physostegia virginiana 'Autumn Carnival' | 816 | $ 2,937.60 |
| Bull Run | Pinus strobus | 185 | $ 1,818.86 |
| Bull Run | Pinus taeda | 1,166 | $ 13,925.86 |
| Bull Run | Pinus thunbergii | 9 | $ 515.66 |
| Bull Run | Pinus virginiana | 352 | $ 1,505.11 |
| Bull Run | Pistacia chinensis | 61 | $ 5,193.84 |
| Bull Run | Platanus occidentalis | 152 | $ 8,663.23 |
| Bull Run | Platanus x acerfolia 'Morton Circle' | 2,328 | $ 166,100.89 |
| Bull Run | Potentilla fruticosa 'Bella Bellissima' | 187 | $ 1,977.06 |
| Bull Run | Potentilla fruticosa 'Bella Sol' | 12 | $ 126.87 |
| Bull Run | Prunus cerasifera 'Thundercloud' | 228 | $ 7,351.01 |
| Bull Run | Prunus serrulata 'Kwanzan' | 237 | $ 14,079.76 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|----------|-------------|----------|------|
| Bull Run | Prunus serrulata 'Snowgoose' | 114 | $ - |
| Bull Run | Prunus virginiana 'Schubert' | 32 | $ 2,198.89 |
| Bull Run | Prunus x incisa 'Okame' | 179 | $ 7,468.53 |
| Bull Run | Prunus x 'Snowfozam' | 55 | $ - |
| Bull Run | Prunus x yedoensis | 752 | $ 49,318.21 |
| Bull Run | Pyrus calleryana 'Cleveland Select' | 1 | $ 117.00 |
| Bull Run | Quercus acutissima | 123 | $ 12,978.87 |
| Bull Run | Quercus alba | 1,885 | $ 113,575.20 |
| Bull Run | Quercus bicolor | 4,114 | $ 217,876.80 |
| Bull Run | Quercus coccinea | 369 | $ 13,721.81 |
| Bull Run | Quercus imbricaria | 114 | $ 6,193.95 |
| Bull Run | Quercus lyrata | 1,894 | $ 226,968.82 |
| Bull Run | Quercus macrocarpa | 1,030 | $ 59,321.01 |
| Bull Run | Quercus michauxii | 3 | $ 405.00 |
| Bull Run | Quercus montana | 378 | $ 12,531.92 |
| Bull Run | Quercus muehlenbergii | 209 | $ 5,660.00 |
| Bull Run | Quercus palustris | 1,859 | $ 201,010.18 |
| Bull Run | Quercus palustris 'Pingreen' | 3 | $ 90.00 |
| Bull Run | Quercus phellos | 1,854 | $ 96,470.16 |
| Bull Run | Quercus rubra | 1,308 | $ 68,951.24 |
| Bull Run | Quercus shumardii | 129 | $ 3,297.22 |
| Bull Run | Quercus texana | 1,905 | $ 218,451.97 |
| Bull Run | Quercus x warei 'Long' | 195 | $ 1,023.00 |
| Bull Run | Quercus x warei 'Nadler' | 63 | $ - |
| Bull Run | Rhododendron 'Roblee' | 2 | $ 24.50 |
| Bull Run | Rhododendron 'Roblex' | 2 | $ 20.43 |
| Bull Run | Rosa 'Meigalpio' | 2 | $ 11.48 |
| Bull Run | Rosa 'Radcon' | 3 | $ 25.99 |
| Bull Run | Rosa 'Radrazz' | 5 | $ 56.17 |
| Bull Run | Rosmarinus officinalis 'Tuscan Blue' | 54 | $ 243.00 |
| Bull Run | Rudbeckia fulgada 'Goldsturm' | 297 | $ 841.13 |
| Bull Run | Rudbeckia fulgada var. deamii | 845 | $ 1,015.10 |
| Bull Run | Rudbeckia fulgida 'Viette's Little Suzy' | 796 | $ 3,727.27 |
| Bull Run | Rudbeckia hirta | 4,156 | $ 20,572.20 |
| Bull Run | Rudbeckia triloba | 209 | $ - |
| Bull Run | Salix caprea 'Pendula' | 195 | $ - |
| Bull Run | Salvia 'Arctic Blaze Fuschia' | 63 | $ 236.25 |
| Bull Run | Salvia 'Arctic Blaze Red' | 49 | $ 183.75 |
| Bull Run | Salvia nemorosa 'Blue Marvel' | 680 | $ 1,268.20 |
| Bull Run | Salvia nemorosa 'Rose Marvel' | 179 | $ 736.94 |
| Bull Run | Schizachyrium scoparium 'Standing Ovation' | 354 | $ 2,244.02 |
| Bull Run | Sedum sieboldii 'October Daphne' | 69 | $ 269.20 |
| Bull Run | Sedum spurium 'Dragon's Blood' | 832 | $ 2,055.96 |
| Bull Run | Sedum spurium 'John Creech' | 72 | $ 270.00 |
| Bull Run | Sedum 'SunSparkler Blue Elf' | 127 | $ 451.66 |
| Bull Run | Sedum 'SunSparkler Dazzleberry' | 70 | $ 219.02 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Bull Run | Sedum 'SunSparkler Plum Dazzled' | 68 | $ 255.00 |
| Bull Run | Sedum 'SunSparkler Wildfire' | 69 | $ 258.75 |
| Bull Run | Sedum telephium 'Autumn Fire' | 1,059 | $ 7,008.34 |
| Bull Run | Solidago caesia | 528 | $ 1,320.00 |
| Bull Run | Solidago shortii 'Solar Cascade' | 1,267 | $ 5,068.00 |
| Bull Run | Solidago speciosa | 682 | $ - |
| Bull Run | Sorghastrum nutans | 28 | $ 119.22 |
| Bull Run | Spiraea japonica 'Double Play Doozie' | 2 | $ 25.79 |
| Bull Run | Spiraea japonica 'Gold Flame' | 25 | $ 132.65 |
| Bull Run | Spiraea japonica 'Goldmound' | 20 | $ 180.01 |
| Bull Run | Spiraea japonica 'Neon Flash' | 95 | $ 1,004.39 |
| Bull Run | Spiraea japonica 'Pink-A-Licious' | 9 | $ 15.12 |
| Bull Run | Spiraea japonica 'Walbuma' | 3 | $ 31.29 |
| Bull Run | Styrax japonicus | 1 | $ 200.00 |
| Bull Run | Symphyotrichum novae-angliae | 26 | $ 97.50 |
| Bull Run | Symphyotrichum novi-belgii 'Tonga' | 10 | $ 37.50 |
| Bull Run | Syringa meyeri 'Palibin' | 229 | $ 432.81 |
| Bull Run | Syringa pubescens sub. patula 'Miss Kim' | 377 | $ 3,380.33 |
| Bull Run | Syringa reticulata | 65 | $ - |
| Bull Run | Syringa reticulata 'Ivory Silk' | 529 | $ 22,166.29 |
| Bull Run | Taxodium distichum | 436 | $ 25,893.90 |
| Bull Run | Thuja occidentalis 'DeGroot's Spire' | 204 | $ 670.87 |
| Bull Run | Thuja occidentalis 'Smaragd' | 8,683 | $ 286,683.19 |
| Bull Run | Thuja occidentalis 'Smaragd' Topiary Double Spiral | 3 | $ 360.00 |
| Bull Run | Thuja standishii x plicata 'Green Giant' | 19,583 | $ 615,935.00 |
| Bull Run | Tiarella cordifolia 'Elizabeth Oliver' | 11 | $ - |
| Bull Run | Tiarella cordifolia 'Pink Bouquet' | 274 | $ 685.00 |
| Bull Run | Tilia americana 'American Sentry' | 429 | $ 17,860.84 |
| Bull Run | Tilia americana 'Boulevard' | 630 | $ 315.00 |
| Bull Run | Tilia americana 'Redmond' | 481 | $ 32,262.69 |
| Bull Run | Tilia cordata 'Glenleven' | 442 | $ 13,503.01 |
| Bull Run | Tilia cordata 'Greenspire' | 1,972 | $ 83,275.76 |
| Bull Run | Tilia 'Corinthian' (SS) | 166 | $ 325.83 |
| Bull Run | Tilia 'Harvest Gold' (SS) | 215 | $ 200.00 |
| Bull Run | Tilia tomentosa | 484 | $ - |
| Bull Run | Tilia tomentosa 'Satin Shadow' | 22 | $ - |
| Bull Run | Tilia tomentosa 'Sterling' | 572 | $ 32,693.55 |
| Bull Run | Ulmus americana 'Jefferson' | 157 | $ 6,048.27 |
| Bull Run | Ulmus americana 'New Harmony' | 72 | $ 4,887.38 |
| Bull Run | Ulmus americana 'Princeton' | 3,905 | $ 293,656.52 |
| Bull Run | Ulmus americana 'Valley Forge' | 397 | $ 55,843.95 |
| Bull Run | Ulmus 'Frontier' | 525 | $ 10,630.40 |
| Bull Run | Ulmus parvifolia | 52 | $ - |
| Bull Run | Ulmus parvifolia 'Emer II' | 858 | $ 41,475.13 |
| Bull Run | Ulmus parvifolia 'UPMTF' | 562 | $ 32,640.62 |
| Bull Run | Ulmus x 'Morton Glossy' | 22 | $ 1,030.91 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Bull Run | Vaccinium angustifolium | 791 | $ 126,269.78 |
| Bull Run | Vaccinium corymbosum 'Duke' | 518 | $ - |
| Bull Run | Vaccinium corymbosum 'Elizabeth' | 242 | $ - |
| Bull Run | Vaccinium corymbosum 'Northland' | 1,131 | $ 11,700.47 |
| Bull Run | Veronica longifolia 'First Glory' | 879 | $ 3,296.25 |
| Bull Run | Veronica spicata 'Noveverblu' | 15 | $ 50.10 |
| Bull Run | Veronica spicata 'Royal Candles' | 922 | $ 3,747.79 |
| Bull Run | Veronica vernique 'Dark Blue' | 30 | $ 135.00 |
| Bull Run | Viburnum carlesii | 17 | $ 115.07 |
| Bull Run | Viburnum dentatum | 1,135 | $ 7,259.21 |
| Bull Run | Viburnum juddii | 122 | $ 89.35 |
| Bull Run | Viburnum lantana 'Mohican' | 1,372 | $ 14,505.47 |
| Bull Run | Viburnum lentago | 56 | $ 562.74 |
| Bull Run | Viburnum nudum 'Winterthur' | 9 | $ 546.03 |
| Bull Run | Viburnum opulus 'Sterile' | 1,280 | $ - |
| Bull Run | Viburnum plicatum 'Mary Milton' | 62 | $ 655.50 |
| Bull Run | Viburnum plicatum 'Popcorn' | 62 | $ 630.54 |
| Bull Run | Viburnum plicatum tomentosum | 81 | $ 824.66 |
| Bull Run | Viburnum plicatum tomentosum 'Mariesii' | 223 | $ 1,198.56 |
| Bull Run | Viburnum prunifolium | 50 | $ 351.63 |
| Bull Run | Viburnum 'Red Wing' | 879 | $ 9,293.23 |
| Bull Run | Viburnum rhytidophylloides 'Alleghany' | 6 | $ 45.21 |
| Bull Run | Viburnum 'Tea' | 8 | $ 84.58 |
| Bull Run | Viburnum trilobum 'Wentworth' | 17 | $ 179.73 |
| Bull Run | Wisteria frutescens 'Amethyst Falls' | 15 | $ - |
| Bull Run | Yucca filamentosa 'Color Guard' | 109 | $ 1,129.84 |
| Bull Run | Zelkova serrata 'Green Vase' | 1,023 | $ 76,278.34 |
| Bull Run | Zelkova serrata 'Musashino' | 108 | $ 16,404.39 |
| Bull Run | Zelkova serrata 'Village Green' | 206 | $ 1,550.00 |
| Bull Run (Other) | Acer rubrum 'October Glory' | 4 | $ 799.83 |
| Bull Run (Other) | Amelanchier canadensis | 1 | $ - |
| Bull Run (Other) | Astilbe chinensis 'Visions in Pink' | 2 | $ 6.94 |
| Bull Run (Other) | Buxus microphylla 'Green Mountain' | 100 | $ 1,354.86 |
| Bull Run (Other) | Buxus microphylla japonica 'Grejade' | 2 | $ - |
| Bull Run (Other) | Camellia Japonica 'Professor Sargent' | 4 | $ - |
| Bull Run (Other) | Chamaecyparis pisifera 'Boulevard' | 1 | $ 38.74 |
| Bull Run (Other) | Chamaecyparis pisifera 'Golden Mop' | 200 | $ 688.54 |
| Bull Run (Other) | Chasmanthium latifolium | 917 | $ - |
| Bull Run (Other) | Coreopsis 'Zagreb' | 5 | $ - |
| Bull Run (Other) | Cornus florida | 7 | $ 241.85 |
| Bull Run (Other) | Cornus sericea 'Arctic Fire' | 24 | $ - |
| Bull Run (Other) | Crytomium falcatum | 8 | $ 39.56 |
| Bull Run (Other) | Diospyros virginiana | 5 | $ - |
| Bull Run (Other) | Gymnocladus dioicus | 2 | $ 204.95 |
| Bull Run (Other) | Hamamelidaceae 'Emerald Heights' | 164 | $ 2,611.01 |
| Bull Run (Other) | Helleborus 'Ivory Prince' | 10 | $ 82.91 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Bull Run (Other) | Helleborus 'Molly's White' | 135 | $ 1,518.75 |
| Bull Run (Other) | Hosta 'Halcyon' | 10 | $ 40.00 |
| Bull Run (Other) | Hydrangea macrophylla 'Penny Mac' | 6 | $ 13.58 |
| Bull Run (Other) | Ilex glabra 'Shamrock' | (112) | $ (851.27) |
| Bull Run (Other) | Ilex opaca 'Satyr Hill' | 5 | $ - |
| Bull Run (Other) | Ilex verticillata | 100 | $ 1,323.00 |
| Bull Run (Other) | Ilex verticillata 'Mr. Poppin's' | 22 | $ 286.00 |
| Bull Run (Other) | Ilex Verticillata 'Southern Gentleman" | 122 | $ - |
| Bull Run (Other) | Ilex x 'Nellie R. Stevens' | 13 | $ 643.49 |
| Bull Run (Other) | Juncus effusus | 3,564 | $ 8,375.40 |
| Bull Run (Other) | Juniperus scopulorum 'Wichita Blue' | 11 | $ - |
| Bull Run (Other) | Juniperus virginiana 'Brodie' | 2 | $ 236.39 |
| Bull Run (Other) | Liriope muscari 'Variegata' | 30 | $ 56.25 |
| Bull Run (Other) | Magnolia grandiflora | 122 | $ - |
| Bull Run (Other) | Magnolia grandiflora 'Little Gem' | 4 | $ 200.00 |
| Bull Run (Other) | Magnolia virginiana | 4 | $ 531.03 |
| Bull Run (Other) | Misc. | 500 | $ - |
| Bull Run (Other) | Muhlenbergia capillaris | 30 | $ 129.88 |
| Bull Run (Other) | Myrica cerifera 'Don's Dwarf' | 680 | $ 848.57 |
| Bull Run (Other) | OPEN NOT USED | 100 | $ 1,299.72 |
| Bull Run (Other) | Panicum virgatum 'Shenandoah' | 42 | $ 281.11 |
| Bull Run (Other) | Platanus x acerfolia | 16 | $ 2,002.53 |
| Bull Run (Other) | Quercus phellos | 3 | $ 600.00 |
| Bull Run (Other) | Rhododendron 'Girard's Renee Michelle' | 2 | $ 20.72 |
| Bull Run (Other) | Rosa 'Petite' | 5 | $ 52.86 |
| Bull Run (Other) | Thuja occidentalis 'Smaragd' | 4 | $ - |
| Bull Run (Other) | Thuja standishii x plicata 'Green Giant' | (16) | $ (402.92) |
| Bull Run (Other) | Tulipa 'Sunny Prince' (50) | 1 | $ - |
| Bull Run (Other) | Viburnum rhytidophyllum | 50 | $ 650.00 |
| Deakins Pond | Amelanchier | 28 | $ 588.87 |
| Deakins Pond | Buxus microphylla 'Green Mountain' | 808 | $ 9,696.00 |
| Deakins Pond | Buxus microphylla japonica 'Winter Gem' | 1,377 | $ 12,880.18 |
| Deakins Pond | Buxus x 'Green Velvet' | 2,371 | $ 6,284.01 |
| Deakins Pond | Celtis occidentalis | 220 | $ 11,535.00 |
| Deakins Pond | Cryptomeria japonica 'Yoshino' | 129 | $ 15,687.28 |
| Deakins Pond | Cupressus x leylandii | 2 | $ 245.10 |
| Deakins Pond | GREEN HOUSE | 8 | $ 598.56 |
| Deakins Pond | Ilex opaca 'Satyr Hill' | 152 | $ 6,216.16 |
| Deakins Pond | Ilex x 'Nellie R. Stevens' | 1,167 | $ 56,147.99 |
| Deakins Pond | Juniperus virginiana 'Taylor' | 12 | $ 962.27 |
| Deakins Pond | Magnolia 'Jane' | 79 | $ 1,904.66 |
| Deakins Pond | Magnolia stellata | 8 | $ - |
| Deakins Pond | Magnolia virginiana | 32 | $ 1,264.62 |
| Deakins Pond | Magnolia x loebneri 'Leonard Messel' | 68 | $ 8,150.84 |
| Deakins Pond | Quercus acutissima | 1 | $ 200.00 |
| Deakins Pond | Quercus alba | 335 | $ 33,504.15 |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|----------|-------------|----------|------|
| Deakins Pond | Quercus bicolor | 1,489 | $ 88,561.96 |
| Deakins Pond | Quercus coccinea | 25 | $ 2,809.38 |
| Deakins Pond | Quercus imbricaria | 86 | $ 8,407.59 |
| Deakins Pond | Quercus lyrata | 407 | $ 15,059.00 |
| Deakins Pond | Quercus macrocarpa | 149 | $ 7,003.00 |
| Deakins Pond | Quercus montana | 85 | $ 5,422.81 |
| Deakins Pond | Quercus palustris | 160 | $ 16,521.29 |
| Deakins Pond | Quercus phellos | 1,281 | $ 58,302.65 |
| Deakins Pond | Quercus rubra | 401 | $ 20,618.65 |
| Deakins Pond | Quercus texana | 276 | $ 27,603.60 |
| Deakins Pond | Quercus x warei 'Long' | 288 | $ 46.00 |
| Deakins Pond | Thuja occidentalis 'Smaragd' | 3,237 | $ 145,415.02 |
| Deakins Pond | Thuja standishii x plicata 'Green Giant' | 8,598 | $ 359,834.75 |
| Deakins Pond | Thuja standishii x plicata 'Steeplechase' | 9 | $ 974.67 |
| Delaware | Abelia x grandiflora 'Edward Goucher' | 11 | $ 116.30 |
| Delaware | Acer buergerianum SS | 106 | $ 815.51 |
| Delaware | Acer rubrum | 91 | $ 13,085.46 |
| Delaware | Acer rubrum 'Brandywine' | 1 | $ 54.73 |
| Delaware | Acer rubrum 'October Glory' | 589 | $ 65,211.57 |
| Delaware | Acer rubrum 'Sun Valley' | 2 | $ 169.67 |
| Delaware | Acer x freemanii 'Armstrong' | 40 | $ 961.35 |
| Delaware | Acer x freemanii 'Jeffersred' | 17 | $ 2,547.76 |
| Delaware | Allium schoenoprasum | 406 | $ 1,712.79 |
| Delaware | Amelanchier | 157 | $ - |
| Delaware | Amelanchier canadensis | 40 | $ 2,865.65 |
| Delaware | Amsonia tabernaemontana | 10 | $ - |
| Delaware | Aquilegia canadensis 'Canada Red' | 4 | $ - |
| Delaware | Asclepias tuberosa | 1,330 | $ - |
| Delaware | Betula nigra 'Dura Heat' (MS) | 1 | $ 100.97 |
| Delaware | Buxus microphylla 'Green Mountain' | 20 | $ 270.97 |
| Delaware | Buxus microphylla japonica | 500 | $ 13,354.40 |
| Delaware | Buxus microphylla japonica 'Winter Gem' | 40 | $ 792.26 |
| Delaware | Buxus sempervirens | 272 | $ - |
| Delaware | Buxus sinica insularis 'Wintergreen' | 11 | $ 288.28 |
| Delaware | Buxus x 'Green Velvet' | 41 | $ 85.22 |
| Delaware | Carex oshimensis 'Evergold' | 146 | $ 582.38 |
| Delaware | Carya glabra | 26 | $ 600.00 |
| Delaware | Celtis occidentalis | 201 | $ 9,125.00 |
| Delaware | Cercidiphyllum japonicum | 5 | $ 316.89 |
| Delaware | Cercis canadensis SS | 174 | $ 2,869.78 |
| Delaware | Chamaecyparis pisifera 'Golden Mop' | 511 | $ 1,714.61 |
| Delaware | Chasmanthium latifolium | 281 | $ - |
| Delaware | Cornus florida | 506 | $ 13,003.28 |
| Delaware | Cornus Kousa MS | 187 | $ - |
| Delaware | Cornus kousa SS | 361 | $ 12,795.88 |
| Delaware | Cotoneaster Salicifolius 'Repens' | 108 | $ - |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Delaware | Crataegus viridis 'Winter King' | 150 | $ 6,750.00 |
| Delaware | Cryptomeria japonica 'Yoshino' | 593 | $ 47,580.36 |
| Delaware | Echinacea purpurea | 2 | $ 76.97 |
| Delaware | Eragrostis spectabilis | 79 | $ 315.91 |
| Delaware | Euonymus kiautschovicus 'Manhattan' | 800 | $ - |
| Delaware | Festuca 'Elijah Blue' | 19 | $ 80.10 |
| Delaware | Heucherella 'Sweet Tea' | 4 | $ 11.74 |
| Delaware | Hydrangea macrophylla | 42 | $ - |
| Delaware | Hydrangea macrophylla 'Endless Summer' | 48 | $ 588.18 |
| Delaware | Hydrangea macrophylla 'Phantom' | 281 | $ - |
| Delaware | Hydrangea paniculata 'Limelight' | 1 | $ 15.26 |
| Delaware | Ilex aquipernyi 'Dragon Lady' | 3 | $ 119.67 |
| Delaware | Ilex cornuta 'Burfordii Compacta' | 793 | $ - |
| Delaware | Ilex crenata 'Compacta' | 297 | $ 2,924.08 |
| Delaware | Ilex crenata 'Sky Pencil' | 185 | $ - |
| Delaware | Ilex glabra 'Shamrock' | 194 | $ 1,474.52 |
| Delaware | Ilex opaca 'Greenleaf' | 176 | $ 6,864.00 |
| Delaware | Ilex verticillata 'Winter Red' | 12 | $ 124.51 |
| Delaware | Ilex x 'Conaf' | 374 | $ 1,825.78 |
| Delaware | Ilex x 'Mary Nell' | 386 | $ 8,653.65 |
| Delaware | Ilex x 'Nellie R. Stevens' | 3,001 | $ 88,636.45 |
| Delaware | Itea virginica 'Henry's Garnet' | 2,464 | $ 4,779.41 |
| Delaware | Juniperus chinensis 'Blue Point' | 462 | $ 1,417.25 |
| Delaware | Juniperus chinensis 'Green Sargent' | 83 | $ 682.57 |
| Delaware | Juniperus chinensis 'Parsonii' | 91 | $ 2,614.89 |
| Delaware | Juniperus chinensis 'Spartan' | 828 | $ 31,030.61 |
| Delaware | Juniperus conferta 'Blue Pacific' | 203 | $ 30.57 |
| Delaware | Juniperus horizontalis 'Bar Harbor' | 1 | $ 10.57 |
| Delaware | Juniperus horizontalis 'Blue Rug' | 5 | $ 63.04 |
| Delaware | Juniperus virginiana | 1,881 | $ 33,439.42 |
| Delaware | Juniperus virginiana 'Grey Owl' | 40 | $ 1,979.45 |
| Delaware | Lagerstroemia indica x fauriei 'Muskogee' | 11 | $ - |
| Delaware | Lagerstroemia 'Royal Velvet' | 6 | $ - |
| Delaware | Liquidambar styraciflua | 152 | $ 9,515.26 |
| Delaware | Liriodendron tulipifera | 516 | $ 3,285.00 |
| Delaware | Liriope muscari 'Big Blue' | 61 | $ 106.75 |
| Delaware | Liriope muscari 'Royal Purple' | 22 | $ 38.50 |
| Delaware | Liriope muscari 'Variegata' | 7 | $ 13.13 |
| Delaware | Liriope Silvery Sunproof | 7 | $ 24.50 |
| Delaware | Liriope spicata | 1,530 | $ 4,016.25 |
| Delaware | Magnolia grandiflors ' Braken's Brown' | 3 | $ - |
| Delaware | Magnolia 'Jane' | 1,766 | $ 18,064.00 |
| Delaware | Magnolia liliflora 'Ann' | 817 | $ 2,594.10 |
| Delaware | Magnolia virginaina 'Moonglow' | 42 | $ - |
| Delaware | Magnolia virginiana | 763 | $ 10,205.35 |
| Delaware | Metasequoia glyptostroboides | 10 | $ 2,859.63 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Delaware | Miscanthus sinensis 'Gracillimus' | 165 | $ 572.55 |
| Delaware | Miscanthus sinensis 'Little Zebra' | 3 | $ 9.01 |
| Delaware | Myrica pensylvanica | 67 | $ 751.78 |
| Delaware | Nyssa sylvatica | 370 | $ 552.33 |
| Delaware | Panicum virgatum 'Northwind' | 33 | $ 119.46 |
| Delaware | Penstemon 'Husker Red' | 1 | $ 3.91 |
| Delaware | Picea abies | 1 | $ 113.97 |
| Delaware | Pinus strobus | 765 | $ - |
| Delaware | Pinus taeda | 4 | $ 163.63 |
| Delaware | Platanus occidentalis | 18 | $ - |
| Delaware | Platanus x acerfolia | 38 | $ 5,973.76 |
| Delaware | Platanus x acerfolia 'Morton Circle' | 20 | $ 2,868.28 |
| Delaware | Prunus serrulata 'Kwanzan' | 216 | $ 12,967.95 |
| Delaware | Prunus x yedoensis | 280 | $ 7,984.20 |
| Delaware | Prunus x yedoensis 'Akebono' | 246 | $ 14,760.00 |
| Delaware | Quercus acutissima | 8 | $ 1,247.49 |
| Delaware | Quercus alba | 103 | $ 7,136.00 |
| Delaware | Quercus bicolor | 176 | $ 6,862.98 |
| Delaware | Quercus michauxii | 176 | $ 4,700.75 |
| Delaware | Quercus palustris | 580 | $ 36,535.32 |
| Delaware | Quercus phellos | 511 | $ 28,598.63 |
| Delaware | Quercus rubra | 74 | $ 1,614.87 |
| Delaware | Quercus shumardii | 386 | $ 17,370.00 |
| Delaware | Quercus texana | 88 | $ 12,192.01 |
| Delaware | Quercus x warei 'Long' | 2 | $ 370.00 |
| Delaware | Rosa 'Radcon' | 1,726 | $ 8,025.90 |
| Delaware | Rudbeckia fulgida 'Viette's Little Suzy' | 287 | $ 1,343.88 |
| Delaware | Rudbeckia hirta | 11,682 | $ 57,825.90 |
| Delaware | Rudbeckia triloba | 409 | $ - |
| Delaware | Salix babylonica | 1,260 | $ - |
| Delaware | Solidago shortii 'Solar Cascade' | 290 | $ 1,160.00 |
| Delaware | Spiraea japonica 'Little Princess' | 377 | $ 1,328.77 |
| Delaware | Spiraea japonica 'Neon Flash' | 11 | $ 116.30 |
| Delaware | Spiraea japonica 'Pink-A-Licious' | 54 | $ 90.54 |
| Delaware | Stachys officinalis 'Hummelo' | 2 | $ 8.63 |
| Delaware | Styrax japonicus | 31 | $ - |
| Delaware | Syringa reticulata | 714 | $ - |
| Delaware | Thuja occidentalis 'DeGroot's Spire' | 698 | $ - |
| Delaware | Thuja occidentalis 'Nigra' | 1,278 | $ - |
| Delaware | Thuja occidentalis 'Smaragd' | 1,620 | $ 72,443.27 |
| Delaware | Thuja orientalis 'Berkman's Gold' | 270 | $ - |
| Delaware | Thuja standishii x plicata 'Green Giant' | 11,533 | $ 319,884.13 |
| Delaware | Tilia cordata 'Greenspire' | 4 | $ 437.39 |
| Delaware | Ulmus americana | 34 | $ 6,800.00 |
| Delaware | Ulmus americana 'Princeton' | 22 | $ 3,160.14 |
| Delaware | Ulmus americana 'Valley Forge' | 11 | $ 1,133.29 |

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

| Location | Description | Quantity | Cost |
|----------|-------------|----------|------|
| Delaware | Ulmus 'Frontier' | 187 | $ 7,616.15 |
| Delaware | Ulmus parvifolia 'UPMTF' | 203 | $ 9,815.45 |
| Delaware | Veronica spicata 'Royal Candles' | 43 | $ 251.55 |
| Delaware | Viburnum lentago | 492 | $ 4,944.06 |
| Delaware | Viburnum plicatum tomentosum | 2 | $ - |
| Delaware | Viburnum prunifolium | 1 | $ 7.03 |
| Delaware | Zelkova serrata 'Green Vase' | 22 | $ 3,350.54 |
| Golf Course | Acer rubrum 'Franksred' | 1,128 | $ 52,314.63 |
| Golf Course | Acer rubrum 'October Glory' | 1,889 | $ 226,296.34 |
| Golf Course | Acer saccharum | 14 | $ 1,103.05 |
| Golf Course | Acer x freemanii 'Armstrong' | 79 | $ 2,723.08 |
| Golf Course | Acer x freemanii 'Jeffersred' | 380 | $ 32,866.21 |
| Golf Course | Amelanchier x grandiflora 'Autumn Brilliance' | 10 | $ 1,345.40 |
| Golf Course | Buxus microphylla 'Green Mountain' | 1,327 | $ 18,484.37 |
| Golf Course | Buxus microphylla japonica 'Winter Gem' | 937 | $ 10,054.64 |
| Golf Course | Carpinus caroliniana | 85 | $ 5,012.14 |
| Golf Course | Celtis occidentalis | 167 | $ 9,156.00 |
| Golf Course | Cercis canadensis 'JN16' | 96 | $ 4,320.00 |
| Golf Course | Cercis canadensis 'Merlot' | 70 | $ 3,150.00 |
| Golf Course | Cercis canadensis MS | 324 | $ 7,155.22 |
| Golf Course | Cercis canadensis SS | 2,196 | $ 108,056.70 |
| Golf Course | Cornus Kousa MS | 210 | $ - |
| Golf Course | Cornus kousa SS | 10 | $ 891.80 |
| Golf Course | Cornus 'Rutgan' | 103 | $ 4,635.00 |
| Golf Course | Cryptomeria japonica 'Yoshino' | 112 | $ 8,596.14 |
| Golf Course | Cupressus x leylandii | 334 | $ 21,903.48 |
| Golf Course | Fagus grandiflora | 9 | $ 575.74 |
| Golf Course | Ginkgo biloba 'Autumn Gold' | 61 | $ 3,170.00 |
| Golf Course | Gleditsia triacanthos inermis 'Shademaster' | 350 | $ 36,448.36 |
| Golf Course | Gleditsia triacanthos inermis 'Skycole' | 2 | $ 64.00 |
| Golf Course | Ilex 'HL 10-90' | 145 | $ 540.00 |
| Golf Course | Ilex opaca 'Greenleaf' | 16 | $ 921.72 |
| Golf Course | Ilex opaca 'Satyr Hill' | 349 | $ 19,421.96 |
| Golf Course | Ilex x 'Conaf' | 157 | $ 7,140.75 |
| Golf Course | Ilex x 'Magland' | 39 | $ 1,920.00 |
| Golf Course | Ilex x 'Nellie R. Stevens' | 173 | $ 8,934.63 |
| Golf Course | Juniperus chinensis 'Hetzii Columnaris' | 93 | $ 309.40 |
| Golf Course | Liquidambar styraciflua | 24 | $ 3,940.07 |
| Golf Course | Magnolia grandiflors ' Braken's Brown' | 228 | $ 14,088.23 |
| Golf Course | Magnolia virginiana | 205 | $ 7,900.89 |
| Golf Course | Magnolia x loebneri 'Merrill' | 72 | $ 1,608.00 |
| Golf Course | Malus 'Emerald Spire' | 29 | $ 1,305.00 |
| Golf Course | Malus 'Profusion' | 75 | $ 3,375.00 |
| Golf Course | Malus 'Robinson' | 225 | $ - |
| Golf Course | Malus 'Snowdrift' | 25 | $ 1,125.00 |
| Golf Course | Malus 'Spring Snow' | 106 | $ 304.14 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| Location | Description | Quantity | Cost |
|---|---|---|---|
| Golf Course | Nyssa sylvatica | 770 | $ 86,015.17 |
| Golf Course | Nyssa sylvatica 'Wildfire' | 2 | $ 180.68 |
| Golf Course | Picea abies | 163 | $ 5,562.46 |
| Golf Course | Pinus strobus | 770 | $ 3,103.50 |
| Golf Course | Prunus serrulata 'Kwanzan' | 171 | $ 6,952.50 |
| Golf Course | Prunus x incisa 'Okame' | 531 | $ 18,127.00 |
| Golf Course | Prunus x yedoensis | 550 | $ 22,137.54 |
| Golf Course | Quercus alba | 268 | $ 23,920.26 |
| Golf Course | Quercus bicolor | 748 | $ 65,445.93 |
| Golf Course | Quercus coccinea | 315 | $ 20,868.98 |
| Golf Course | Quercus imbricaria | 33 | $ 2,095.18 |
| Golf Course | Quercus palustris | 420 | $ 38,417.67 |
| Golf Course | Quercus phellos | 163 | $ 15,097.31 |
| Golf Course | Quercus rubra | 84 | $ 5,265.44 |
| Golf Course | Quercus texana | 258 | $ 26,940.71 |
| Golf Course | Thuja standishii x plicata 'Green Giant' | 6,103 | $ 267,550.52 |
| Golf Course | Tilia cordata 'Greenspire' | 38 | $ 4,015.29 |
| Golf Course | Ulmus americana 'New Harmony' | 15 | $ 884.76 |
| Golf Course | Ulmus americana 'Princeton' | 12 | $ 1,089.20 |
| Golf Course | Viburnum carlesii | 64 | $ 784.00 |
| Golf Course | Viburnum dentatum | 298 | $ 14,041.52 |
| Golf Course | Viburnum plicatum tomentosum 'Mariesii' | 164 | $ 2,959.39 |
| Golf Course | Zelkova serrata 'Green Vase' | 94 | $ 3,671.77 |
| Golf Course | Zelkova serrata 'Musashino' | 54 | $ 463.54 |
| **Total Cost (excluding allocated overhead)** | | | **$ 12,149,241.31** |
| | | | |
| Plus: Capitalized overhead | | | $ 3,594,656.16 |
| [a] **Equals: Total Cost (including allocated overhead)** | | | **$ 15,743,897.47** |

**Notes:**

Value for each line item is listed at cost, exclusive of allocated overhead that is capitalized and reflected in the inventory figures presented on the company's financial statements. Negative amounts reflect inventory adjustments (e.g., when inventory was moved between locations).

[a]   Inventory per the company's internal financial statements includes the cost of bagged goods and hardscapes separately accounted for.

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 30 - Farming machinery and equipment**

| | Location | | Description | Quantity | Est. Value |
|---|---|---|---|---|---|
| | Bull Run | Yard | Potting funnels | | $ 3,000.00 |
| | Bull Run | Yard | Kubota M8540 | | $ 1,500.00 |
| | Bull Run | Yard | Kubota M8200 | | $ 1,500.00 |
| | Bull Run | Yard | Pump controller | | $ 3,000.00 |
| | Bull Run | Yard | Nursey sprayers | | $ 10,000.00 |
| | Bull Run | Yard | New holland TN95FA | | $ 3,000.00 |
| | Bull Run | Yard | New holland customer tractors | | $ 5,000.00 |
| | Bull Run | Yard | New holland TS11SA | | $ 12,000.00 |
| | Bull Run | Yard | New holland TS100 | | $ 7,000.00 |
| | Bull Run | Yard | Tractor attachments | | $ 8,000.00 |
| | Bull Run | Yard | Machine spades, forks, buckets, attachments | | $ 10,000.00 |
| [a] | Bull Run | Yard | Optimal tree spades | 3 | $ 20,000.00 |
| | Bull Run | Enhancement Shop | Nursey fert spreader | | $ 2,000.00 |
| | Bull Run | Mower Bay | Kubota BX tractor | | $ 1,200.00 |
| | Bull Run | Nursey shop | Pull behind UTV wagons | | $ 5,000.00 |
| | Bull Run | Nursey shop | 4' Pull behind pump | | $ 2,500.00 |
| | Bull Run | Nursey shop | 6' Pull behind pump | | $ 5,000.00 |
| | Bull Run | Nursey shop | Pull behind nursey sprayers | 2 | $ 7,500.00 |
| | Bull Run | Nursey shop | Bed sprayers (Kubota/trucks) | 2 | $ 1,500.00 |
| | Bull Run | Nursey shop | Java optima/automated potting machine | | $ 7,500.00 |
| | DE Farm | Delaware Equipment | New Holland Cab Nursery Tractor TN 95FA | | $ 7,500.00 |
| | DE Farm | Farm Shop | Nursey Open Cab Tractor TC35DA | | $ 4,500.00 |
| | DE Farm | Farm Shop | Potting Wagon | | $ 1,500.00 |
| | DE Farm | Farm Shop | Sprayers | | $ 3,500.00 |
| [b] | Abby Farms | Equipment | CAT 908M | | $ 84,000.00 |
| | Abby Farms | Equipment | Kubota RTV X9 | | $ 1,500.00 |
| | **Total** | | | | **$ 218,700.00** |

**Notes:**

Inventory listing and quantity per a physical inventory taken on June 6, 2025. Values estimated by management.

[a]    Secured by LinkBank (successor to Bank of Delmarva) UCC-1.

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 7 - Office equipment**

| Location | | Description | Quantity | Est. Value |
|---|---|---|---|---|
| Abby Farms | Office/Shop | Office supplies, misc. office | | $ 2,000 |
| Bull Run | Car barn | Office supplies, tablets, chairs, misc | | $ 3,500 |
| Bull Run | Office | Office supplies, electronics, misc. | | $ 7,000 |
| Bull Run | Leased Equipment | Copier - MP 4055 / C329RC00466 | 1 | Unknown |
| Bull Run | Leased Equipment | Copier - IM C4500 / 3120R400327 | 1 | Unknown |
| Bull Run | Leased Equipment | Copier - MP 4055SP / C320R900198 | 1 | Unknown |
| Abby Farms | Leased Equipment | Copier - MP 4055SP / C320R900143 | 1 | Unknown |
| **Total** | | | | **$ 12,500.00** |

**Notes:**
Inventory listing and quantity per a physical inventory taken on June 6, 2025. Values estimated by management. Value of leased copiers is unknown.

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 8  - Machinery, equipment, and vehicles**
**Question 47 - Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | Unit # | Year | Make/Model | VIN | Est. Value | Valuation Method |
|---|---|---|---|---|---|---|
| | TK357 | 2009 | FREIGHTLINER M2 | 1FVACWDU39HAG7012 | $ 14,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK305 | 2014 | PETERBILT | 1XPBD49XXED240529 | $ 32,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| [a] | TK433 | 2020 | F-150 SUPERCREW XLT 4WD | 1FTEW1E57LFA27714 | $ 20,000.00 | Kelly Blue Book Estimated |
| [b] | TK432 | 2020 | F-150 SUPERCREW XLT 4WD | 1FTEW1E58LFA95651 | $ 20,000.00 | Kelly Blue Book Estimated |
| | TK355 | 2017 | PETERBILT 567 DUMP TRUCK | 1NPCXPEX6HD365433 | $ 110,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | **Total** | | | | **$ 196,000.00** | |

**Notes:**

[a]  The title for this vehicle is in the name of Denison Farms. The note payable for this vehicle is recorded in the books of Denison Landscaping, Inc. This vehicle is listed as collateral for creditor Lincoln Auotomotive Financial Services.

[b]  This vehicle is listed as collateral for creditor Lincoln Auotomotive Financial Services.

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule A/B**
**Part 8  - Machinery, equipment, and vehicles**
**Question 50 - Other machinery, fixtures, and equipment**

| | Location | | Description | Quantity | Est. Value |
|---|---|---|---|---|---|
| [a] | Bull Run | Leased Equipment | 1000 DW Fuel Tank | 3 $ | 2,738.00 |
| | Bull Run | Yard | Kubota RTV X9 | $ | 1,200.00 |
| | Bull Run | Yard | Jersey barriers | 8 $ | 5,000.00 |
| | Bull Run | Mower Bay | Kubota RTV X9 | $ | 800.00 |
| | Bull Run | Nursey shop | Kubota RTV  900 | 2 $ | 6,000.00 |
| | DE Farm | Delaware Equipment | Kubota Bx Tractors | 2 $ | 2,500.00 |
| [b] | DE Farm | Hoop houses | Unassembled 20' x 100' Hoop House | 9 $ | 9,000.00 |
| [b] | DE Farm | Hoop houses | Unassembled 20' x 80' Hoop House | 2 $ | 2,000.00 |
| | Oxon Hill | Yard Equipment | 8097 Power Screener | $ | 5,000.00 |
| | Abby Farms | Container 4 | Kubota X900 | $ | 7,500.00 |
| | Abby Farms | Yard | Containers | 6 $ | 7,000.00 |
| | Abby Farms | Office/Shop | Air compressor | $ | 1,000.00 |
| | Total | | | $ | 49,738.00 |

**Notes:**

Inventory listing and quantity per a physical inventory taken on June 6, 2025. Values estimated by management unless otherwise noted.

[a] Values per January 2022 Equipment Loan Agreement with Griffith Energy Services, Inc.

[b] Hoop houses that were assembled were capitalized as leasehold improvements in Part 9. These unassembled hoop houses are listed at estimated value.

Denison Farms, LLC
Case # 25-14104-LSS
Schedule A/B
Part 9 - Real Property

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest | |
|---|---|---|---|---|---|---|
| 1 | 15800 Sharpersville Road, Waldorf, MD 20601-Specialty Tree Farm (Golf Course) - 281.650 total acres with a rentable 17,400 SF building. | Leased from Horsey Denison Properties, LLC | n/a | n/a | n/a | |
| 2 | 35811 Providence Church Rd., Delmar, DE 19940 - Delaware Farm - Parcel ID: 532-5.00-2.00 | Leased from Horsey Denison Properties, LLC | n/a | n/a | n/a | |
| 3 | 1805 Accokeek Rd, Waldorf, MD, 12.7 acres adjacent to Bull Run Farm (Burger Properties Lease) | Leased from Burger Properties LLC | n/a | n/a | n/a | |
| 4 | 14913 Gardner Rd, Waldorf, MD 20601 - 132.05 acres, Tax ID: 0368399 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Farms, LLC | n/a | n/a | n/a | |
| 5 | 3539 Accokeek Rd, Waldorf, MD 20601 - 123.55 acres, Tax ID: 0308007, 0308015 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Farms, LLC | n/a | n/a | n/a | |
| 6 | 2701 Accokeek Rd, Waldorf, MD 20601 - 1.0 acre,Tax ID: 0410464 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Farms, LLC | n/a | n/a | n/a | |
| 7 | 2707 Accokeek Rd, Waldorf, MD 20601 - 2.06 acres, Tax ID: 0365072 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Farms, LLC | n/a | n/a | n/a | |
| 8 | Accokeek Rd, Waldorf, MD 20601 - 1.94 acres, Tax ID: 0323618 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Farms, LLC | n/a | n/a | n/a | |
| 9 | 2807 Accokeek Rd, Waldorf, MD 20601 - 98.39 acres, Tax ID: 0413203, 0413211 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Farms, LLC | n/a | n/a | n/a | |
| 10 | 3009 Accokeek Rd, Waldorf, MD 20601 - 123.74 acres, Tax ID: 0315333 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Farms, LLC | n/a | n/a | n/a | |
| 11 | 1511 Accokeek Rd, Waldorf, MD 20601 - 9.64 acres, Tax ID: 0384495, 0384503 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Farms, LLC | n/a | n/a | n/a | |
| 12 | 1711 Accokeek Rd, Waldorf, MD 20601 - 139.28 acres, Tax ID: 0323626 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Farms, LLC | n/a | n/a | n/a | |
| 13 | Briarwood Lagoon, 32.1872 acres, Charles County, Tax ID: 06040802 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Farms, LLC | n/a | n/a | n/a | |
| 14 | Pump Station - 3009 Accokeek Rd, Waldorf, MD 20601 | Leasehold Improvement | $ 113,929.26 | Book Value | $ 113,929.26 | |
| 15 | Delaware Farm - Mulch beds, hoop houses, and pole building | Leasehold Improvement | $ 429,837.96 | Book Value | $ 429,837.96 | [a] |
| | **Total** | | | | **$ 543,767.22** | |

**Note:**
Real estate appraisals for the Debtor's real estate listed in Part 9 may have been performed for secured lenders, but the Debtor does not have copies of any real estate appraisals of any of the property listed in Part 9 issued within the last year.

[a]    Estimated value of hoop houses that were not assembled are included as assets in Part 8.

**Fill in this information to identify the case:**

Debtor name __Denison Farms, LLC__

United States Bankruptcy Court for the: _____ District of __Maryland__
(State)

Case number (If known): __25-14104-LSS__

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property      12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | **Column A** Amount of claim Do not deduct the value of collateral. | **Column B** Value of collateral that supports this claim |
|---|---|---|

**2.1** Creditor's name
__See attached__

Creditor's mailing address
_____
_____

Creditor's email address, if known
_____

Date debt was incurred _____

Last 4 digits of account number  ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

Describe debtor's property that is subject to a lien
_____

Describe the lien
_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $_____
Column B: $_____

**2.2** Creditor's name
_____

Creditor's mailing address
_____
_____

Creditor's email address, if known
_____

Date debt was incurred _____

Last 4 digits of account number  ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.
   _____
   ☐ Yes. The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien
_____

Describe the lien
_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $_____
Column B: $_____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$_____

Denison Farms, LLC
Case # 25-14104-LSS
Schedule D
Part 1: Creditors Who Have Secured Claims

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | Do multiple creditors have an interest in the same property? | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Debtor's property that is subject to a lien | Describe the lien | Is the creditor an insider or related party? | Amount of claim | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Deere Credit, Inc. | 6400 NW 86th Street PO Box 6600 Johnston, IA 50131 | 3/7/2019 | | Yes - FNB and Donna Denison | U, D | John Deere 700K Crawler Dozer Machine Sold With Powertrain & Hydraulics 36 Months/ 3.000 Hrs S/N: 340465 | UCC-1 (190307-0940000) | No | Unknown | Unknown |
| 2.2 | Donna Dennison | 9530 Covenant Court Owings, MD 20736 | 10/21/2021 | | Yes - FNB has priority over Donna Denison. | U, D | Substantially all assets. | UCC-1 (211026-1053000) | No | $ 6,879,298.16 | Unknown |
| 2.3 | First National Bank of Pennsylvania | Attn: Legal Department 3015 Glimcher Boulevard Hermitage, PA 16148 | 10/21/2021 | 6900 | Yes - FNB has priority over Donna Denison. | | Substantially all assets. | Equipment loan. | No | $ 3,418,111.01 | Unknown |
| 2.4 | First National Bank of Pennsylvania | Attn: Legal Department 3015 Glimcher Boulevard Hermitage, PA 16148 | 10/22/2021 | 6778 | Yes - FNB has priority over Donna Denison. | | Substantially all assets. | UCC-1 (211022-1134000) | No | $ 4,781,996.99 | Unknown |
| 2.5 | Lincoln Automotive Financial Services (Ford Motor Credit Co) | c/o AIS Portfolio Services, LLC 4515 N. Santa Fe Ave. Dept. APS Oklahoma City, OK 73118 | 10/4/2022 | 7021 | Yes - FNB and Donna Denison | U, D | 2020 Ford F-150 VIN: 1FTEW1E58LFA95651 | Lien on motor vehicle title. | No | $ 24,768.86 | $ 20,000.00 |
| 2.6 | Lincoln Automotive Financial Services (Ford Motor Credit Co) | c/o AIS Portfolio Services, LLC 4515 N. Santa Fe Ave. Dept. APS Oklahoma City, OK 73118 | 10/4/2022 | 6966 | Yes - FNB and Donna Denison | U, D | 2020 Ford F-150 VIN:1FTEW1E57LFA27714 | Lien on motor vehicle title. | No | $ 24,480.74 | $ 20,000.00 |
| 2.7 | LinkBank (successor to Bank of Delmarva) | 2010 Fruitville Pike Lancaster, PA 17601 | 1/20/2023 | | Yes - FNB and Donna Denison | U, D | Purchase money on Optimal 650 O/S Tree Spade Serial #650182, Optimal 900 Tree Spade Serial#900031 and Optimal 1100 Tree Spade Serial #111267 | UCC 1 (230120-1016001) | No | $ 15,046.81 | $ 20,000.00 |
| 2.8 | LinkBank (successor to Bank of Delmarva) | 2010 Fruitville Pike Lancaster, PA 17601 | 12/12/2022 | | Yes - FNB and Donna Denison | U, D | Substantially all assets. | Construction loan | No | $ 353,995.02 | Unknown |
| Total | | | | | | | | | | $ 15,497,697.59 | |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedule D**
**Part 2: List Others to Be Notifed for a Debt Already Listed in Part 1**

| Name | Address | Line |
|---|---|---|
| Benjamin J. Campbell, Esquire | Conti Fenn & Lawrence LLC 36 South Charles Street, Suite 2501 Baltimore, MD 21201 | 2.2 |
| David V. Fontana, Esquire | Gebhardt & Smith LLP One South Street, Suite 2200 Baltimore, MD 21202 | 2.3 / 2.4 |
| Garvan F. McDaniel, Esquire | Hogan | McDaniel 1311 Delaware Avenue Wilmington, DE 19806 | 2.7 / 2.8 |
| Keith M. Lusby, Esquire | Gebhardt & Smith LLP One South Street, Suite 2200 Baltimore, MD 21202 | 2.3 / 2.4 |
| Paul A. Fenn, Esquire | Conti Fenn & Lawrence LLC 36 South Charles Street, Suite 2501 Baltimore, MD 21201 | 2.2 |

**Notes:**
**To the extent that a creditor has filed multiple claims and/or incorrectly asserted a claim(s) against an improper debtor or affiliate, the debtor reserves the right to object and reconcile claims to the proper entity.**

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td><strong>Denison Farms, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of <strong>Maryland</strong><br>(State)</td></tr>
<tr><td>Case number<br>(If known)</td><td><strong>25-14104-LSS</strong></td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
**See attached**
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim $_____  Priority amount $_____

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.2** Priority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____  $_____

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.3** Priority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____  $_____

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedules E/F**
**Part 1: Priority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim | Priority amount | 11 U.S.C. Subsection |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | PO BOX 2156 RICHMOND, VA 23218 | Oct 2024, Mar 2025 | 5357 | C, U, D | Taxes | No | $ 2,507.44 | $ 1,969.33 | §507(a)(8) |
| 2 | COMPTROLLER OF MARYLAND | PO BOX 2171 ANNAPOLIS, MD 21404 | | 4200 | C, U, D | Taxes | | $ 180,612.59 | $ 180,612.59 | §507(a)(8) |
| 3 | D.C. OFFICE OF TAX & REVENUE | PO BOX 96019 WASHINGTON, D.C. 20090 | | 7609 | C, U, D | Taxes | | $ 327.70 | $ 327.70 | §507(a)(8) |
| 4 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905 HARRISBURG, PA 17128 | | 0349 | C, U, D | Taxes | | $ 3,055.21 | $ 3,055.21 | §507(a)(8) |
| **Total** | | | | | | | | $ 186,502.94 | $ 185,964.83 | |

**Notes:**
To the extent that a creditor has filed multiple claims and/or incorrectly asserted a claim(s) against an improper debtor or affiliate, the debtor reserves the right to object and reconcile claims to the proper entity.

| Debtor | Denison Farms, LLC | Case number *(if known)* | 25-14104-LSS |
|---|---|---|---|
| | Name | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

**3.1** Nonpriority creditor's name and mailing address

    **See attached**
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.2** Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.3** Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.4** Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.5** Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.6** Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 1 | A.M. LEONARD | 241 FOX DRIVE PIQUA OH 45356-0816 | | | D | Trade debt | | $ 31,140.86 |
| 2 | ABC BURGLAR ALARMS | 1532 POINTER RIDGE PL STE A&B BOWIE MD 20716 US | | | D | Trade debt | | $ 530.78 |
| 3 | ADMIRAL TIRE COMMERCIAL | 15204 B MARLBORO PIKE UPPER MARLBORO MD 20772 | | | D | Trade debt | | $ 10,070.21 |
| 4 | AGGREGATE SCREENS & CRUSHERS LLC | 7110 COMMERCIAL AVE BALTIMORE MD 21237 | | | D | Trade debt | | $ 11,740.57 |
| 5 | ARBORCHEM PRODUCTS | 941 NIXON DRIVE MECHANICSBURG PA 17055 | | | D | Trade debt | | $ 3,397.52 |
| 6 | BAYSIDE KUBOTA & EQUIPMENT COMPANY | 3030 CRAIN HWY UPPER MARLBORO MD 20774 US | | | D | Trade debt | | $ 12,030.60 |
| 7 | BAYSIDE KUBOTA OF FAULKNER INC | PO BOX 127 FAULKNER MD 20632 | | | D | Trade debt | | $ 2,818.87 |
| 8 | BFG SUPPLY CO. | PO BOX 88120 CAROL STREAM IL 60188-8120 | | | D | Trade debt | | $ 18,261.22 |
| 9 | BORDER CONCEPTS, INC. | PO BOX 735239 DALLAS TX 75373 | | | D | Trade debt | | $ 5,218.80 |
| 10 | BOTANICO INC. | PO BOX 922 MCMINNVILLE, TN 37111 | 11/18/2022 - 11/30/2022 | n/a | U, D | Goods sold | | $ 52,511.00 |
| 11 | BOTTOMS BROTHERS NURSERY | 83 MCGEE ROAD MCMINNVILLE TN 37110 US | | | D | Trade debt | | $ 37,520.00 |
| 12 | BOULDIN NURSERY & GREENHOUSE | 5679 LUCKY ROAD MCMINNVILLE TN 37110 | | | D | Trade debt | | $ 6,808.05 |
| 13 | BROTZMAN'S NURSERY, INC | 6899 CHAPEL ROAD MADISON OH 44057 US | | | D | Trade debt | | $ 1,625.00 |
| 14 | BURGER PROPERTIES | 7304 CONNECTICUT AVENUE CHEVY CHASE MD 20815 US | | | D | Trade debt | | $ 2,600.00 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 15 | CALVERT WOOD RECYCLING | 5900 SHERIFF RD CAPITOL HEIGHTS MD 20743 | | | D | Trade debt | | $ 5,200.00 |
| 16 | CHEROKEE MANUFACTURING, LLC | SUITE 200 150 BRIDGEPOINT DRIVE SOUTH ST. PAUL MN 55075 US | | | D | Trade debt | | $ 64,954.97 |
| 17 | COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | PO BOX 2156 RICHMOND, VA 23218 | Oct 2024, Mar 2025 | 5357 | D | Nonpriority portion per filed proof of claim | | $ 538.11 |
| 18 | DAYTON BAG & BURLAP CO | DEPT 781759 PO BOX 78000 DETROIT MI 48278-1759 | | | D | Trade debt | | $ 22,665.46 |
| 19 | DELCOLINE INC. | 3490 ROCKEFELLER COURT D6 WALDORF MD 20602 | | | D | Trade debt | | $ 1,672.73 |
| [a] 20 | DENISON LANDSCAPING, INC. | 8911 OXON HILL RD, FORT WASHINGTON, MD 20744 | | | | Due to affiliate | | TBD |
| 21 | DEX BY TERRA | 71 BRAMENTER RD, HUDSON, MA 01749 | | | D | Customer deposit | | $ 14,486.20 |
| 22 | DOLINSKY BROTHERS NURSERIES | 1294 BUCK MOUNTAIN ROAD WEATHERLY, PA 18255 | 3/21/2023 - 5/15/2023 | n/a | D | goods sold (nursery stock) | | $ 86,865.00 |
| 23 | DRY SHAVE MOUNTAIN NURSERY | 57 DRY SHAVE ROAD MCMINNVILLE TN 37110 | | | D | Trade debt | | $ 81,305.00 |
| 24 | EXPRESS LANES | C/O JP MORGAN CHASE BANK, N.A P.O BOX 28148 NEW YORK NY 10087-8148 US | | | D | Trade debt | | $ 20.80 |
| 25 | FIELDWORKS NURSERY EQUIPMENT | 5191 DAWES ROAD GRAND BAY, AL 36541 | 5/16/2024 | n/a | D | Goods sold | | $ 882.81 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 26 | FIRST NATIONAL BANK OF PENNSYLVANIA | ATTN: LEGAL DEPARTMENT 3015 GLIMCHER BOULEVARD HERMITAGE, PA 16148 | | 1193 | D | Credit card debt | | $ 71,204.61 |
| 27 | FIRST NATIONAL BANK OF PENNSYLVANIA | ATTN: LEGAL DEPARTMENT 3015 GLIMCHER BOULEVARD HERMITAGE, PA 16148 | | 4309 | D | Credit card debt | | $ 3,218.20 |
| 28 | FIRST NATIONAL BANK OF PENNSYLVANIA | ATTN: LEGAL DEPARTMENT 3015 GLIMCHER BOULEVARD HERMITAGE, PA 16148 | | 7982 | D | Credit card debt | | $ 30,371.48 |
| 29 | FITZGERALD NURSERY INC | 3890 SIMPSON CREEK AVE MORGANTON NC 28655 US | 3/31/2023 - 5/1/2024 | n/a | U, D | Goods sold - trees | | $ 13,583.95 |
| 30 | FIVE MILE FARMS LLC | 890 DYER CIRCLE MORRISON TN 37357 US | | | D | Trade debt | | $ 55,569.00 |
| 31 | FLEET PRIDE | PO BOX 847118 DALLAS TX 75284-7118 | | | D | Trade debt | | $ 1,957.02 |
| 32 | GAINOUS' SHADE TREES INC | 164 NURSERY LANE CAIRO GA 39827 US | | | D | Trade debt | | $ 33,482.62 |
| 33 | GRANT COUNTY MULCH, INC | 181 MULCH DRIVE PETERSBURG WV 26847 | | | D | Trade debt | | $ 8,781.02 |
| 34 | GROWMARK FS, LLC | 308 NE FRONT ST MILFORD DE 19963 US | | | D | Trade debt | | $ 2,400.00 |
| 35 | GT MID ATLANTIC | PO BOX 69373 BALTIMORE MD 21264 US | | | D | Trade debt | | $ 27,364.80 |
| 36 | HACKNEY NURSERY COMPANY | PO BOX 160 GREENSBORO FL 32330 | | | D | Trade debt | | $ 2,227.70 |
| 37 | HARRELL`S | PO BOX 935358 ATLANTA GA 31193-5358 | | | D | Trade debt | | $ 34,996.12 |
| 38 [a] | HORSEY TRUCKING LLC | 28107 BEAVER DAM BRANCH ROAD LAUREL DE 19956 US | | | | Trade debt | | $ 6,815.30 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| | Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|------|-----------------|----------------------------|------------------------|--------------------------------|------------------------------------------------------------------|---------------------|--------------------------------|-----------------|
| [a] | 39 | HORSEY TURF FARMS, LLC | 28107 BEAVER DAM BRANCH RD LAUREL DE 19956 | | | | Trade debt | | $ 135,682.00 |
| | 40 | HUTCHINSON PUBLISHING CORP | 102 EAST LEE ROAD TAYLORS SC 29687 | | | D | Trade debt | | $ 5,320.00 |
| | 41 | J&D NURSERY | 7527 MCMINNVILLE HWY SMITHVILLE TN 37166 | | | D | Trade debt | | $ 14,685.00 |
| | 42 | JDS ASSOCIATES, INC. | 7821 LAKE SHORE DRIVE OWINGS MD 20736 | | | D | Trade debt | | $ 178.59 |
| | 43 | JEFF HILL NURSERY | 10262 BEERSHEBA HWY MCMINNVILLE TN 37110 US | | | D | Trade debt | | $ 8,400.00 |
| | 44 | JESCO INC. | 1260 CENTENNIAL AVE PISCATAWAY NJ 08854 | | | D | Trade debt | | $ 3,854.21 |
| | 45 | JOHN CARCIERI & ASSOCIATES LLC | 220 E FALMOUTH HIGHWAY E FALMOUTH MA 02536 | | | D | Trade debt | | $ 32,236.75 |
| | 46 | JOHN DEERE FINANCIAL | PO BOX 4450 CAROL STREAM, IL 60197 | | 2142 | D | Credit card debt | | $ 5,061.66 |
| | 47 | JRT LLC | 3950 TURNER MILL RD MORGANTON NC 28655 US | | | D | Trade debt | | $ 11,690.00 |
| | 48 | KNOTT`S CREEK NURSERY, INC. | 6120 KNOTT`S NECK RD. SUFFOLK VA 23435 | | | D | Trade debt | | $ 24,229.81 |
| | 49 | KORKEN & ASSOCIATES LOGISTICS | 4404 WOODGATE WAY BOWIE MD 20720 | | | D | Trade debt | | $ 3,950.00 |
| | 50 | LANDSCAPE HUB INC | DEPT CH 17458 PALATINE IL 60055-7458 US | | | D | Trade debt | | $ 26,841.22 |
| | 51 | LEE NEWSPAPERS, INC. | PO BOX 121; 6113 STATE HWY 5 PALATINE BRIDGE NY 13428 | | | D | Trade debt | | $ 3,885.00 |
| | 52 | MCHUTCHISON | BOX 7229 CAROL STREAM IL 60197-7229 US | | | D | Trade debt | | $ 89,579.33 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 53 | MESHOPPEN STONE, INC. | PO 127 MESHOPPEN, PA 18630 | 3/25/2023, 4/14/2023 | n/a | D | goods sold | | $ 8,422.48 |
| 54 | MID ATLANTIC OUTDOOR EQUIPMENT | 436 W CENTRAL AVE., SUITE D DAVIDSONVILLE MD 21035 | | | D | Trade debt | | $ 419.04 |
| 55 | MID-SOUTH NURSERY | 718 RANDALL HITCHCOCK ROAD ROCK ISLAND TN 38581 | | | D | Trade debt | | $ 16,970.00 |
| 56 | NETHERLAND BULB CO | 2720 INDUSTRIAL WAY VINELAND NJ 08360 | | | D | Trade debt | | $ 2,479.08 |
| 57 | NEW CHRISTIE VENTURES LLC | PASTANCH LLC 31 SHERIDAN DRIVE NAUGATUCK CT 06770 US | | | D | Trade debt | | $ 90,168.00 |
| 58 | NORTH 40 NURSERY, INC. | 3950 TURNER MILL ROAD MORGANTON NC 28655 | | | D | Trade debt | | $ 83,030.00 |
| 59 | NYP CORP. | 1640 VAUXHALL RD #2C UNION NJ 07083 | | | D | Trade debt | | $ 83,728.50 |
| 60 | ONLINE FREIGHT SERVICES INC | 2275 WATERS DRIVE MENDOTA HEIGHTS MN 55120 US | | | D | Trade debt | | $ 6,800.00 |
| 61 | OUTDOOR LIVING SUPPLY LLC | C/O NCS CREDIT 729 MINER ROAD HIGHLAND HEIGHTS, OH 44143 | 9/9/2023 - 10/15/2023 | n/a | D | goods sold and/or services performed | | $ 26,764.27 |
| 62 | P&H AUTO ELECTRIC, INC. | 7990-92 E. BALTIMORE ST. BALTIMORE MD 21224-0589 | | | D | Trade debt | | $ 508.76 |
| 63 | PACIFIC ORGANICS, INC. | PO BOX 60 HENDERSON NC 27536 | | | D | Trade debt | | $ 16,984.00 |
| 64 | PLANTANT | 22650 SW 179TH PLACE MIAMI FL 33170 | | | D | Trade debt | | $ 406.75 |
| 65 | POPLAR RIDGE NURSERY | 4200 MENOKIN ROAD WARSAW VA 22572 | | | D | Trade debt | | $ 4,576.72 |

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 66 | PORTABLE RESTROOM SOLUTIONS,LLC | 1019 GLADWAY ROAD MIDDLE RIVER MD 21220 US | | | D | Trade debt | | $ 11,448.00 |
| 67 | POWELL`S NURSERY | 7036 ROUSE RD HOLLY SPRINGS NC 27540 | | | D | Trade debt | | $ 11,193.50 |
| 68 | QUILL CORPORATION | PO BOX 37600 PHILADELPHIA PA 19101-0600 | | | D | Trade debt | | $ 351.61 |
| 69 | R.A. DUDLEY NURSERIES, INC. | PO BOX 429 THOMSON, GA 30824-6626 | 12/14/2022, 2/2/2023 | EN01 | D | goods sold | | $ 27,333.20 |
| 70 | ROBINSON NURSERY | PO BOX 100 AMITY OR 97101 | | | D | Trade debt | | $ 158,578.75 |
| 71 | RUSTY MANGRUM NURSERY | 3075 WEST GREENHILL RD MCMINNVILLE, TN 37110 | 5/31/2025 | n/a | D | Nursery liners sold | | $ 5,700.00 |
| 72 | SAMPSON NURSERY, INC. | 350 ALVIN ROAD GODWIN NC 28344 | | | D | Trade debt | | $ 10,712.50 |
| 73 | SCENIC HILLS NURSERY | PO BOX 454 MCMINNVILLE TN 37111 | | | D | Trade debt | | $ 40,025.00 |
| 74 | SHADY REST NURSERY | 8917 SMITHVILLE HWY MCMINNVILLE TN 37110 | | | D | Trade debt | | $ 16,165.50 |
| 75 | SMECO | PO BOX 1937 HUGHESVILLE, MD 20637 | 1/1/2025 - 5/6/2025 | 2506 | D | debtor was supplied electricity | | $ 29,619.22 |
| 76 | SOUTHERN MARYLAND HYDRAULICS | 18-G IRONGATE DRIVE WALDORF MD 20602 | | | D | Trade debt | | $ 114.55 |
| 77 | STAR ROSES AND PLANTS | 41700 ROAD 100 DINUBA CA 93618 | | | D | Trade debt | | $ 41,653.21 |
| 78 | STEVE MYERS & SON NURSERY | 6931 JACKSBORO RD. MCMINNVILLE TN 37110 | | | D | Trade debt | | $ 42,720.00 |
| 79 | STOVER MANUFACTURING, LLC | 919 ALEXANDER AVE. PORT ORANGE FL 32129 | | | D | Trade debt | | $ 1,660.97 |
| 80 | SYNATEK | 737 HAGEY CENTER DR, UNIT A SOUDERTON PA 18964 | | | D | Trade debt | | $ 2,540.00 |

[b]

**Denison Farms, LLC**
**Case # 25-14104-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|------|-----------------|----------------------------|------------------------|----------------------------------|-------------------------------------------------------------------|---------------------|----------------------------------|-----------------|
| 81 | THE QUIKRETE COMPANIES | HARDSCAPES & MASONRY GROUP PO BOX 930134 ATLANTA GA 31193-0134 | | | D | Trade debt | | $ 594.98 |
| 82 | TIDAL CREEK GROWERS | 65 KNIGHT ISLAND RD EARLEVILLE MD 21919 | | | D | Trade debt | | $ 61,401.75 |
| 83 | TOTAL QUALITY LOGISTICS | PO BOX 634558 CINCINNATI OH 45263-4558 | | | D | Trade debt | | $ 3,525.00 |
| 84 | TUPPER TREE FARM | 890 DYER CIR MORRISON TN 37357-6015 | | | D | Trade debt | | $ 50,179.00 |
| 85 | VAN DER GIESSEN NURSERY | PO BOX 230 SEMMES AL 36575 US | | | D | Trade debt | | $ 9,284.55 |
| 86 | VEOLIA WATER | 5800 QUARANTINE RD BALTIMORE MD 21226 | | | D | Trade debt | | $ 6,011.25 |
| 87 | WARRIOR FORK NURSERY INC | 3890 SIMPSON CREEK RD MORGANTON NC 28655 US | 3/21/2023 - 12/31/2024 | n/a | U, D | Goods sold | | $ 51,444.47 |
| 88 | WORTHINGTON FARMS, INC. | 3661 BALLARDS CROSSROADS GREENVILLE NC 27834 | | | D | Trade debt | | $ 1,700.00 |
| **Total** | | | | | | | | **$ 2,057,644.56** |

Notes:

To the extent that a creditor has filed multiple claims and/or incorrectly asserted a claim(s) against an improper debtor or affiliate, the debtor reserves the right to object and reconcile claims to the proper entity.

[a]  This entity is affiliated with the debtor.

[b]  This vendor submitted a claim against Denison Landscaping & Nursery, Inc., but the associated accounts payable is reflected on the books and records of Denison Farms, LLC.

**Fill in this information to identify the case:**

Debtor name __**Denison Farms, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF MARYLAND__

Case number (if known) __**25-14104-LSS**__

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **land lease** |
| State the term remaining | |
| List the contract number of any government contract | **Burger Properties**<br>**7304 Connecticut Avenue**<br>**Chevy Chase, MD 20815** |

| Fill in this information to identify the case: |
| --- |
| Debtor name **Denison Farms, LLC** |
| United States Bankruptcy Court for the:   DISTRICT OF MARYLAND |
| Case number (if known)   **25-14104-LSS** |

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
| --- | --- | --- | --- | --- |
| 2.1 | **David G. Horsey & Sons, Inc.** | **28107 Beaver Dam Branch Road Laurel, DE 19956-2543** | **LinkBank** | ■ D   **2.9** ☐ E/F _____ ☐ G _____ |
| 2.2 | **David W. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **LinkBank** | ■ D   **2.9** ☐ E/F _____ ☐ G _____ |
| 2.3 | **David W. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **First National Bank of Pennsylvania** | ■ D   **2.6** ☐ E/F _____ ☐ G _____ |
| 2.4 | **David W. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Donna Denison** | ■ D   **2.5** ☐ E/F _____ ☐ G _____ |
| 2.5 | **Denison Landscaping & Nursery, LLC** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **First National Bank of Pennsylvania** | ■ D   **2.6** ☐ E/F _____ ☐ G _____ |

Debtor   **Denison Farms, LLC**                                Case number *(if known)*   **25-14104-LSS**

---

| ■ | **Additional Page to List More Codebtors** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | **Denison Landscaping & Nursery, LLC** | 8911 Oxon Hill Road Fort Washington, MD 20744 | **Donna Denison** | ■ D ___2.5___<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **Denison Landscaping & Nursery, LLC** | 8911 Oxon Hill Road Fort Washington, MD 20744 | **Cintas Corporation No. 2** | ☐ D _____<br>■ E/F ___3.17___<br>☐ G _____ |
| 2.8 | **Denison Landscaping, Inc.** | 8911 Oxon Hill Road Fort Washington, MD 20744 | **First National Bank of Pennsylvania** | ■ D ___2.6___<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | **Denison Landscaping, Inc.** | 8911 Oxon Hill Road Fort Washington, MD 20744 | **Donna Denison** | ■ D ___2.5___<br>☐ E/F _____<br>☐ G _____ |
| 2.10 | **Denison Landscaping, Inc.** | 8911 Oxon Hill Road Fort Washington, MD 20744 | **Kubota Credit Corporation, U.S.A.** | ■ D ___2.7___<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | **Denison Landscaping, Inc.** | 8911 Oxon Hill Road Fort Washington, MD 20744 | **Kubota Credit Corporation, U.S.A.** | ■ D ___2.8___<br>☐ E/F _____<br>☐ G _____ |
| 2.12 | **Denison Landscaping, Inc.** | 8911 Oxon Hill Road Fort Washington, MD 20744 | **Cintas Corporation No. 2** | ☐ D _____<br>■ E/F ___3.17___<br>☐ G _____ |
| 2.13 | **Double H Properties 2, LLC** | 28107 Beaver Dam Branch Road Laurel, DE 19956-2543 | **LinkBank** | ■ D ___2.9___<br>☐ E/F _____<br>☐ G _____ |

Debtor    **Denison Farms, LLC**

Case number *(if known)*    **25-14104-LSS**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|

| 2.14 | **Horsey Denison Landscaping, LLC** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **First National Bank of Pennsylvania** | ■ D    **2.6**<br>☐ E/F ____<br>☐ G ____ |
| 2.15 | **Horsey Denison Landscaping, LLC** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Donna Denison** | ■ D    **2.5**<br>☐ E/F ____<br>☐ G ____ |
| 2.16 | **Horsey Denison Landscaping, LLC** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **LinkBank** | ■ D    **2.9**<br>☐ E/F ____<br>☐ G ____ |
| 2.17 | **Horsey Denison Properties, LLC** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **LinkBank** | ■ D    **2.9**<br>☐ E/F ____<br>☐ G ____ |
| 2.18 | **Horsey Denison Properties, LLC** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **First National Bank of Pennsylvania** | ■ D    **2.6**<br>☐ E/F ____<br>☐ G ____ |
| 2.19 | **Robert E. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Robinson Nursery** | ☐ D ____<br>■ E/F    **3.71**<br>☐ G ____ |
| 2.20 | **Robert E. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Harrell`s** | ☐ D ____<br>■ E/F    **3.36**<br>☐ G ____ |
| 2.21 | **Robert E. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Hackney Nursery Company** | ☐ D ____<br>■ E/F    **3.34**<br>☐ G ____ |

| Debtor | **Denison Farms, LLC** | | Case number *(if known)* | **25-14104-LSS** |

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor** | *Column 2:* **Creditor**

| | | | | |
|---|---|---|---|---|
| 2.22 | **Robert E. Horsey** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **R.A. Dudley**<br>**Nurseries, Inc.** | ☐ D _____<br>■ E/F _3.69_<br>☐ G _____ |
| 2.23 | **Robert E. Horsey** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **Homestead Industrial**<br>**LLC** | ☐ D _____<br>■ E/F _3.37_<br>☐ G _____ |
| 2.24 | **Robert E. Horsey** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **LinkBank** | ■ D _2.9_<br>☐ E/F _____<br>☐ G _____ |
| 2.25 | **Robert E. Horsey** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **First National Bank of**<br>**Pennsylvania** | ■ D _2.6_<br>☐ E/F _____<br>☐ G _____ |
| 2.26 | **Robert E. Horsey** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **Donna Denison** | ■ D _2.5_<br>☐ E/F _____<br>☐ G _____ |

Fill in this information to identify the case:

Debtor name  **Denison Farms, LLC**

United States Bankruptcy Court for the:  DISTRICT OF MARYLAND

Case number (if known)  **25-14104-LSS**

☐ Check if this is an
amended filing

Official Form 202

# Declaration under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **June 25, 2025**          X **/s/ Robert E. Horsey**        *Robert E. Horsey*
                                        Signature of individual signing on behalf of debtor

                                        **Robert E. Horsey, Co-Managing Member**
                                        Printed name

                                        **Horsey Denison Landscaping, LLC, sole member of the Debtor**
                                        Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MARYLAND
(Greenbelt Division)

In re:                                          *

DENISON FARMS, LLC                    *            Case No: 25-14104-LSS
                                                            (Chapter 11)

    Debtor                                   *

  *    *    *    *    *    *    *    *    *    *    *    *

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on the 25th day of June 2025, notice of filing the Debtor's Statement of Financial Affairs and the Debtor's Schedules A-H (together, the "SOFA and Schedules") was served by CM/ECF to those parties listed on the docket as being entitled to such electronic notices, which parties are identified on the attached service list; and copies of the SOFA and Schedules were sent by electronic mail to the parties so identified on the attached service list.

          /s/ Paul Sweeney

Paul Sweeney, 07072
YVS Law, LLC
185 Admiral Cochrane Drive, Suite 130
Annapolis, Maryland  21401
(443) 569-5972
psweeney@yvslaw.com

Counsel for Debtors

**The following parties received a
copy of the filing by electronic mail:**

C. Andrew Barnes, Esquire
(anbarnes@whitefordlaw.com)
Counsel for Royal Sod Farms, LLC
Whiteford, Taylor & Preston LLP
7 Saint Paul Street, Suite 1500
Baltimore, Maryland  21202-1636

Benjamin J. Campbell, Esquire
(ben@contifenn.com/luca@contifenn.com)
Counsel for Donna Denison
Conti Fenn & Lawrence LLC
36 South Charles Street, Suite 2501
Baltimore, Maryland  21201

Jill D. Caravaggio, Esquire
(jill@jill-lawoffice.net)
Counsel for SiteOne Landscape Supply
Law Office of Jill D. Caravaggio, LLC
5100 Buckeystown Pike, Suite 250
Frederick, Maqryland  21704

Zachary J. A. Coon, Esquire
(zjac@cooncolelaw.com)
Counsel for Chief Mountain Farms, LLC
Coon & Cole, LLC
1301 York Road, Suite 400
Lutherville, Maryland  21093

Paul A. Fenn, Esquire
(paul@contifenn.com)
Counsel for Donna Denison
Conti Fenn & Lawrence LLC
36 South Charles Street, Suite 2501
Baltimore, Maryland  21201

David V. Fontana, Esquire
(dfont@gebsmith.com)
Counsel for First National Bank
Gebhardt & Smith LLP
One South Street, Suite 2200
Baltimore, Maryland  21202

Anthony Kikendall, Esquire
(kikendalla@whiteandwilliams.com)
Counsel for Lexington National
White and Williams, LLP
600 Washington Avenue, Suite 303
Towson, Maryland  21204

Eric G. Korphage, Esquire
(korphagee@whiteandwilliams.com)
Counsel for Lexington National
White and Williams LLP
600 Washington Avenue, Suite 303
Towson, Maryland  21204

Michael J. Lichtenstein, Esquire
(mjl@shulmanrogers.com)
Counsel for LinkBank
Shulman Rogers
12505 Park Potomac Avenue
Potomac, Maryland  20854

Keith M. Lusby, Esquire
(klusby@gebsmith.com)
Counsel for First National Bank
Gebhardt & Smith LLP
One South Street, Suite 2200
Baltimore, Maryland  21202

Stephen J. Malkiewicz, Esquire
(stephen.malkiewicz@cintas.com)
Counsel for Cintas Corporation
6800 Cintas Boulevard
Mason, Ohio  45040

Garry Masterson, Esquire
(gmasterson@weltman.com)
Counsel for Imperial Industrial Park, LLC
Weltman, Weinberg & Reis Co. LPA
5990 West Creek Road, Suite 200
Independence, Ohio  44131

Rebekah F. Paradis, Esquire
(rparadis@shulmanrogers.com)
Counsel for Delaware Quarries, Inc.
Shulman Rogers, P.A.
12505 Park Potomac Avenue, Sixth Floor
Potomac, Maryland  20854

L. Jeanette Rice, Esquire
(jeanette.rice@usdoj.gov)
Office of the U.S. Trustee
6305 Ivy Lane, Suite 600
Greenbelt, Maryland  20770

Marc E. Shach, Esquire
(mes@cooncolelaw.com)
Counsel for Chief Mountain Farms, LLC
Coon & Cole, LLC
1301 York Road, Suite 400
Lutherville, Maryland  21093

Joel I. Sher, Esquire
(jis@shapirosher.com)
Counsel for Donna Denison
Shapiro Sher Guinot & Sandler
250 West Pratt Street, Suite 2000
Baltimore, Maryland  21201

AIS Portfolio Services, LLC
(ECFNotices@aisinfo.com)
Attn: Ford Motor Credit Company Dept.
Account: XXXX3851
4515 N Santa Fe Ave. Dept. APS
Oklahoma City, OK 73118

**The following parties received
CM/ECF notice of the filing:**

L. Jeanette Rice, Esquire
(jeanette.rice@usdoj.gov)
Office of the U.S. Trustee
6305 Ivy Lane, Suite 600
Greenbelt, Maryland  20770

Paul Sweeney, Esquire
(psweeney@yvslaw.com)
Counsel for Debtors
YVS Law, LLC
185 Admiral Cochrane Drive, Suite 130
Annapolis, Maryland  21401

US Trustee – Greenbelt
(ustpregion04.gb.ecf@usdoj.gov)
6305 Ivy Lane, Suite 600
Greenbelt, Maryland  20770